Stacey M. Leyton (SBN 203827)
Barbara J. Chisholm (SBN 224656)
Danielle Leonard (SBN 218201)
ALTSHULER BERZON LLP
177 Post Street, Suite 300
San Francisco, CA 94108
Tel: (415) 421-7151
Fax: (415) 362-8064
sleyton@altber.com
bchisholm@altber.com
dleonard@altber.com

Elena Goldstein (pro hac vice)
Skye Perryman (pro hac vice)
Tsuki Hoshijima (pro hac vice)
DEMOCRACY FORWARD FOUNDATION
P.O. Box 34553
Washington, DC 20043
Tel: (202) 448-9090
Fax: (202) 796-4426
egoldstein@democracyforward.org
sperryman@democracyforward.org
thoshijima@democracyforward.org

*Attorneys for Plaintiffs*

[Additional counsel not listed]

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES, AFL-CIO, et al., <br><br> Plaintiffs, <br><br> v. <br><br> DONALD J. TRUMP, in his official capacity as President of the United States, et al., <br><br> Defendants. | Case No. 3:25-cv-03698-SI <br><br> **SUPPLEMENTAL DECLARATION OF MICHAEL A. COEN, JR.** |

**DECLARATION OF MICHAEL A. COEN, JR.**

I, Michael A. Coen, Jr., declare as follows:

1. I am over 18 years old and competent to give this declaration. This declaration is based on my personal knowledge, information, and belief.

2. I served as Chief of Staff of the Federal Emergency Management Agency ("FEMA") from 2021 to 2025. I worked at FEMA for two prior stints before that. I provided further description of my background in my previous declaration submitted in this case (ECF No. 303-01).

3. I submit this supplemental declaration in response to certain statements in the declaration of Karen Evans, which was submitted in support of Defendants' opposition to Plaintiffs' motion for a preliminary injunction (ECF No. 312-1).

4. I disagree with the statement by Evans that "[n]on-renewals of COREs are commonplace." Evans Decl. ¶ 24.

5. In my experience, it was unusual for CORE employees to not be renewed. Ordinarily, absent performance issues, supervisors would let CORE employees know well in advance of their renewal dates ("Not to Exceed" dates, or "NTE" dates) that they would be renewed. It would have been extremely unusual for CORE employees to not be renewed if their supervisor made a determination of need and recommended renewal.

6. The renewal of CORE employees was regularly justified by FEMA's staffing needs. For a long time now, FEMA's staffing levels have been well short of staffing targets. A Government Accountability Office report in 2023 found that FEMA's staffing was 35% short of its goal. https://www.gao.gov/assets/gao-23-105663.pdf (ECF No. 303 at 165–200). Although we made efforts to hire at FEMA while I was there, FEMA was still understaffed when I left.

7. Evans states that "FEMA routinely surges personnel (and equipment and other assistance), as needed." Evans Decl. ¶ 27. That statement is true as applied to reservists, who are on-call employees who may be activated for a particular emergency. But that statement is misleading as applied to CORE employees, who are full-time employees that do not tend to be rapidly onboarded or offboarded to meet surge capacity needs. The number of CORE employee

does not significantly fluctuate up and down over short time scales because many CORE employees are needed to work on long-term disaster recovery efforts. For example, CORE employees are still working on long-term recovery from Hurricanes Katrina, Ike, and Sandy and other disasters of the past. Appendix B of the latest monthly Disaster Relief Fund report, which is attached to this declaration as **Exhibit A**, shows that there are still a large number of past disasters where FEMA's disaster relief work remains ongoing.

https://www.fema.gov/sites/default/files/documents/fema_ocfo_disaster-relief-fund-report-dec-2025_02052025.pdf.

8. I do agree with Evans that "Title 5 employees may share the same title as a CORE employee and work on the same projects." Evans Decl. ¶ 11. While working at FEMA, one would often not know who was a CORE employee and who was a permanent full-time employee because they could both perform similar functions. CORE employees could be long-term FEMA employees, just like permanent full-time employees under Title 5. Some employees would work at FEMA for decades as CORE employees before retiring as CORE employees. CORE employees have not been considered to be part of a short-term surge workforce.

9. I disagree with the suggestion by Evans that an increase in CORE employees has been driven by "mission creep," such as humanitarian relief efforts. Evans Decl. ¶¶ 14–16. Notably, Evans does not state how many COREs were involved in the work to help unaccompanied alien children or refugees. From my time at the agency, I recall that no COREs were hired for the purpose of humanitarian relief efforts, like the unaccompanied minor children mission. Some COREs did 90-day details to do that work, with FEMA being reimbursed by the Customs and Border Patrol or Immigration and Customs Enforcement, but the number of CORE employees in that situation was quite small. And when Congress subsequently appropriated funds for FEMA to administer humanitarian aid at the southern border, those small number of CORE employees were replaced by permanent, full-time employees.

10. Evans suggests that the threshold for declaring a disaster needs review. Evans Decl. ¶ 17. Although Evans may be correct that "*[i]f* the standard for a natural disaster changes, FEMA's staffing needs *could* similarly change," Evans Decl. ¶ 17 (emphases added), I am aware of no

recent change in the standard that could justify any current staff reduction plans. Evans does not identify any such change either.

11.    I am surprised by the statement that "in 2025, 349 COREs were released at the end of their terms." Evans Decl. ¶ 24. In my experience, it would be highly unusual for 349 CORE employees to be involuntarily non-renewed in a particular year given FEMA's chronic understaffing. I suspect that number may include COREs that voluntarily chose to leave FEMA or COREs that were converted into permanent full-time employees. In any case, the number of CORE employees that were involuntarily terminated in years before 2025 would be significantly less than 349. Evans is notably silent about the number of CORE non-renewals in the years before 2025.

12.    In any case, the mass non-renewal of CORE employees in January 2026 would be a significant departure from past practice. Evans states that "DHS decided not to reappoint 192" CORE employees in January 2026. Evans Decl. ¶ 25. According to news reports, DHS announced on January 22, 2026 before a big winter storm that it would pause FEMA CORE non-renewals. That would mean that 192 CORE employees were terminated in just the first three weeks of 2026—as compared to, at least according to Evans, 349 CORE employees in all of 2025. The CORE employee terminations in January 2026 put FEMA on pace to terminate thousands of COREs by the end of the year, which I believe would significantly impact FEMA's ability to fulfill its mission and statutory functions.

13.    I am also surprised by the statement by Evans that she, in her performance of the duties of FEMA Administrator, reviews supervisors' CORE renewal requests and forwards the requests to DHS for a final decision. Evans Decl. ¶ 22. If that is the current practice, then that would be a significant departure from historical practice. During my time as Chief of Staff of FEMA, neither the FEMA Office of the Administrator nor DHS were involved in approving individual renewal requests, and it certainly was not the case that DHS exercised "final authority" over renewal decisions. Evans Decl. ¶ 22.

14.    Evans did not have meaningful disaster relief experience before she was named to her current position at FEMA. I do not believe that she would meet the statutory requirement that the FEMA Administrator have "a demonstrated ability in and knowledge of emergency

1   management and homeland security." 6 U.S.C. § 313(c)(2)(A). I recall that both I and others in my

2   field were surprised when she was put in charge of FEMA because of her lack of disaster relief

3   experience. A true and correct copy of Karen Evans' biography on the DHS website, available at

4   https://www.dhs.gov/archive/person/karen-s-evans, is attached to this declaration as **Exhibit B.**

5

6        I declare under penalty of perjury under the laws of the United States that the foregoing is

7   true and correct. Executed February 23, 2026.

8

9

10      Michael A. Coen, Jr.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A



# Disaster Relief Fund: Monthly Report

**as of December 31, 2025**

*February 3, 2026*
**Fiscal Year 2026 Report to Congress**



*Federal Emergency Management Agency*

# Message from the Administrator

February 3, 2026

I am pleased to present the following, "Disaster Relief Fund: Monthly Report," which has been prepared by the Federal Emergency Management Agency.



This document has been compiled pursuant to language set forth in the Fiscal Year 2026 Continuing Appropriations and Extensions Act (Public Law 119-37), which extends the terms and conditions of the Fiscal Year 2025 Full-Year Continuing Appropriations and Extensions Act (Public Law 119-4) and in the Coronavirus Aid, Relief, and Economic Security Act (Public Law 116-136).

Pursuant to congressional requirements, this report is being provided to the following Members of Congress:

> Representative Tom Cole
> Chairman, House Appropriations Committee
>
> Representative Rosa DeLauro
> Ranking Member, House Appropriations Committee
>
> Senator Susan Collins
> Chair, Senate Appropriations Committee
>
> Senator Patty Murray
> Vice Chair, Senate Appropriations Committee

Inquiries relating to this report may be directed to Greg James (228) 229-9864.

Sincerely,

Karen S. Evans
Senior Official Performing the Duties of the Administrator
Federal Emergency Management Agency

i



# Disaster Relief Fund:
# Monthly Report as of December 31, 2025

# Table of Contents

I.      Legislative Language ................................................................................................. 1

II.     Background ................................................................................................................. 4

Appendix A:  Disaster Relief Fund Appropriations Summary .......................................... 5

Appendix B:  Disaster Relief Fund Funding Activity ...................................................... 6

Appendix C:  Obligations and Estimates by Spending Category ..................................... 12

Appendix D:  Allocations, Obligations, & Expenditures ................................................ 13

Appendix E:  Fund Exhaustion Date .............................................................................. 16

Appendix F:  Disaster Relief Fund Cost Estimation Bridge Table ................................. 17

Appendix G: Building Resilient Infrastructure and Communities - Predisaster Mitigation History and Fund Status .................................................................................................................. 18

# I. Legislative Language

This document has been compiled pursuant to language set forth in the Fiscal Year 2026 Continuing Appropriations and Extensions Act (Public Law 119-37), which extends the terms and conditions of the Fiscal Year 2025 Full-Year Continuing Appropriations and Extensions Act (Public Law 119-4), in the Coronavirus Aid, Relief, and Economic Security Act (Public Law 116-136), and in section 430(c) of the Robert T. Stafford Disaster Relief and Emergency Assistance Act (Public Law 93-288, as amended; codified at 42 U.S.C. § 5189h(c)).

Public Law 119-37 states:

> The following sums are hereby appropriated, out of any money in the Treasury not otherwise appropriated, and out of applicable corporate or other revenues, receipts, and funds, for the several departments, agencies, corporations, and other organizational units of Government for fiscal year 2026, and for other purposes, namely:
>
> SEC. 101. Such amounts as may be necessary, at a rate for operations as provided in the applicable appropriations Acts for fiscal year 2025 and under the authority and conditions provided in such Acts, for continuing projects or activities (including the costs of direct loans and loan guarantees) that are not otherwise specifically provided for in this Act, that were conducted in fiscal year 2025, and for which appropriations, funds, or other authority were made available in the Full-Year Continuing Appropriations Act, 2025 (division A of Public Law 119–4), except sections 1110, 1113, and 1114; the proviso in paragraph (4) of section 1602; and sections 1708 and 1808; and except section 540 of division C, and sections 110 and 112 of division D of Public Law 118–42, as continued in effect by section 1101 of division A of Public Law 119– 4; and except section 7069(b) of division F of Public Law 118– 47, as continued in effect by section 1101 of division A of Public Law 119–4.

Division A of Public Law 119-4 (referenced above) states:

> The following sums are hereby appropriated, out of any money in the Treasury not otherwise appropriated, and out of applicable corporate or other revenues, receipts, and funds, for the several departments, agencies, corporations, and other organizational units of Government for fiscal year 2025, and for other purposes, namely:
>
> SEC. 1101. (a) Such amounts as may be necessary, at the level specified in subsection (c) and under the authority and conditions provided in applicable appropriations Acts for fiscal year 2024, for projects or activities (including the costs of direct loans and loan guarantees) that are not otherwise specifically provided for, and for which appropriations, funds, or other authority were made available in the following appropriations Acts:
>
> …
>
> (6) The Department of Homeland Security Appropriations Act, 2024 (division C of Public Law

118–47), except sections 543 through 546, and including sections 102 through 105 of title I of division G of Public Law 118–47.

Section 306 of division C of Public Law 118-47 (referenced above) states:

SEC. 306. The reporting requirements in paragraphs (1) and (2) under the heading ``Federal Emergency Management Agency–Disaster Relief Fund'' in the Department of Homeland Security Appropriations Act, 2015 (Public Law 114-4), related to reporting on the Disaster Relief Fund, shall be applied in fiscal year 2024 with respect to budget year 2025 and current fiscal year 2024, respectively-

> (1) in paragraph (1) by substituting "fiscal year 2025" for "fiscal year 2016"; and
> (2) in paragraph (2) by inserting "business" after "fifth".

Public Law 114-4 (referenced above) states, in relevant part:

*Provided*, That the Administrator of the Federal Emergency Management Agency shall submit to the Committees on Appropriations of the Senate and the House of Representatives the following reports, including a specific description of the methodology and the source data used in developing such reports:

…

(2) an estimate or actual amounts, if available, of the following for the current fiscal year shall be submitted not later than the fifth day of each month, and shall be published by the Administrator on the Agency's Web site not later than the fifth day of each month:

> (A) a summary of the amount of appropriations made available by source, the transfers executed, the previously allocated funds recovered, and the commitments, allocations, and obligations made;
> (B) a table of disaster relief activity delineated by month, including-
>> (i) the beginning and ending balances;
>> (ii) the total obligations to include amounts obligated for fire assistance, emergencies, surge, and disaster support activities;
>> (iii) the obligations for catastrophic events delineated by event and by state; and
>> (iv) the amount of previously obligated funds that are recovered;
> (C) a summary of allocations, obligations, and expenditures for catastrophic events delineated by event;

     (D)  in addition, for a disaster declaration related to Hurricane Sandy, the cost of the following categories of spending: public assistance, individual assistance, mitigation, administrative, operations, and any other relevant category (including emergency measures and disaster resources); and

     (E)   the date on which funds appropriated will be exhausted...

Public Law 116-136 states, in relevant part:

> *Provided further*, That every 30 days the Administrator shall provide the Committees on Appropriations of the Senate and the House of Representatives both projected and actual costs for funds provided under this heading for major disasters and any other expenses...

This report covers activities as of December 31, 2025

# II.  Background

Public Law 119-37 requires that the Federal Emergency Management Agency Administrator provide a report by the fifth business day of each month on the Disaster Relief Fund that includes a funding summary, a table delineating Disaster Relief Fund funding activities each month by state and event, a summary of the funding for the catastrophic events, and the fund exhaustion date, or end- of-fiscal-year balance. Public Law 116-136 requires that both projected and actual costs for funds provided by it for major disasters and any other expenses be provided to the House and Senate Appropriations Committees.

Consequently, the following report elements are included:

1.  Appendix A is an appropriations summary that includes a synopsis of the amount of appropriations made available by source, the transfers executed, the previously allocated funds recovered, and the commitments, allocations, and obligations.
2.  Appendix B presents details on the estimated and projected Disaster Relief Fund funding activities delineated by month and by catastrophic disaster.
3.  Appendix C presents quarterly obligations and estimates by spending category for Hurricanes Sandy, Harvey, Irma, and Maria; Coronavirus Disease
    2019; and declarations since August 1, 2017.
4.  Appendix D presents funding summaries for the current active catastrophic events including the allocations, obligations, and expenditures.
5.  Appendix E presents the fund exhaustion date, or end-of-fiscal-year balance.
6.  Appendix F presents a bridge table that provides explanation for the monthly and baseline change for all activities to include details for catastrophic events.
7.  Appendix G presents the fund history and current status of the Building Resilient Infrastructure and Communities/Predisaster Mitigation program.

APPENDIX A:  Disaster Relief Fund Appropriations Summary

| **Disaster Relief Fund Congressional Monthly Report** as of December 31, 2025 (Dollars in Millions) | | | |
|---|---|---|---|
| | **Major Declarations** | **Base** | **Total** |
| Carryover From Fiscal Year 2025 [1] | $          8,404 | $      1,163 | $       9,567 |
| Fiscal Year 2026 Continuing Appropriations and Extensions Act [2] | 22,510 | | 22,510 |
| Fiscal Year 2026 Recoveries | 1,516 | 34 | 1,550 |
| **Total Budget Authority** | **32,430** | **1,197** | **33,627** |
| Anticipated Transfers to Disaster Assistance Direct Loan Program [3] | (43) | | (43) |
| **Revised Budget Authority** | **32,387** | **1,197** | **33,584** |
| Obligations [4] | (2,628) | (119) | (2,747) |
| **Balance** | **29,759** | **1,078** | **30,837** |
| **Projections for the Remainder of Fiscal Year 2026** | | | |
| Projected Fiscal Year 2026 Additional Obligations | | | |
| Based on Existing Spend Plans | | | |
| Catastrophic Disasters | (23,888) | | (23,888) |
| Disaster Readiness and Support and Other | | (441) | (441) |
| **Subtotal Existing Spend Plans** | **(23,888)** | **(441)** | **(24,329)** |
| Non-Catastrophic Disasters | (4,165) | | (4,165) |
| Emergencies, Fire Management Assistance Grants, and Surge | | (369) | (369) |
| **Subtotal** | **(4,165)** | **(369)** | **(4,534)** |
| **Total Projected Fiscal Year 2026 Additional Obligations** | **(28,053)** | **(810)** | **(28,863)** |
| Projected Additional Recoveries | 2,484 | 266 | 2,750 |
| **Reserve** | **(3,000)** | | **(3,000)** |
| **Balance** | **$          1,190** | **$         534** | **$       1,724** |

*Notes:*
(1) Amounts subject to change pending Fiscal Year 2025 closeout of the accounting system.
(2) Pursuant to P.L. 119-37, Continuing Appropriations and Extensions Act, 2026. Section 147 allows the DRF appropriation to be apportioned as necessary, up to the FY 2025 enacted levels, to carry out response and recovery activities.
(3) Anticipated transfers to the Disaster Assistance Direct Loan Program.
(4) As of December 31, 2025, unobligated commitments total $134 million and uncommitted/unobligated allocations totaled $239 million.

Source of financial information is the Integrated Financial Management Information System.

**APPENDIX B: Disaster Relief Funding Activity (Details)**

Disaster Relief Fund Monthly Obligations FY 2026
DRF Monthly Spend Plan (FY 2026)
($ in millions)
as of December 31, 2025

| | October-25 Actual | November-25 Actual | December-25 Estimated | January-26 Estimated | February-26 Estimated | March-26 Estimated | April-26 Estimated | May-26 Estimated | June-26 Estimated | July-26 Estimated | August-26 Estimated | September-26 Estimated | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning of Month Disaster Relief Fund Balance [1] | $ 9,567 | $ 9,708 | $ 32,078 | $ 30,837 | $ 24,387 | $ 19,594 | $ 16,697 | $ 13,147 | $ 11,693 | $ 10,080 | $ 9,328 | $ 7,743 | $ 1,724 |
| Fiscal Year 2026 Continuing Appropriations and Extensions Act [2] | - | 22,510 | - | - | - | - | - | - | - | - | - | - | 22,510 |
| Anticipated Transfers to/from Disaster Assistance Direct Loan Program [1b] | (43) | - | - | - | - | - | - | - | - | - | - | (43) | (43) |
| Total Available | 9,524 | 32,218 | 32,078 | 30,837 | 24,387 | 19,594 | 16,097 | 13,147 | 11,693 | 10,080 | 9,328 | 7,743 | 1,724 |
| Major Declarations | 8,361 | 31,077 | 30,959 | 29,759 | 23,378 | 18,640 | 15,209 | 12,307 | 10,902 | 9,338 | 8,628 | 7,096 | 1,190 |
| Base | 1,163 | 1,141 | 1,119 | 1,078 | 1,009 | 954 | 888 | 840 | 791 | 742 | 700 | 647 | 534 |
| **Disaster Relief Fund Base Activities** | | | | | | | | | | | | | |
| Emergencies | | | | | | | | | | | | | |
| Monthly Actual/Estimated Obligations | - | - | (15) | (15) | (15) | (15) | (14) | (14) | (14) | (14) | (14) | (14) | (144) |
| Fire Management | | | | | | | | | | | | | |
| Monthly Actual/Estimated Obligations | (1) | - | (1) | (19) | (19) | (19) | (19) | (20) | (20) | (20) | (19) | (19) | (176) |
| Surge | | | | | | | | | | | | | |
| Monthly Actual/Estimated Obligations | (12) | - | (1) | (6) | (6) | (7) | (7) | (8) | (8) | (8) | (8) | (8) | (79) |
| Disaster Support & Other Activities | | | | | | | | | | | | | |
| Disaster Readiness and Support Monthly Actual Obligations | (30) | (24) | (25) | (53) | (39) | (49) | (32) | (32) | (32) | (25) | (37) | (98) | (476) |
| Other Monthly Actual/Estimated Obligations | - | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (4) | (54) |
| Monthly Actual/Estimated Obligations | (30) | (29) | (30) | (58) | (44) | (54) | (37) | (37) | (37) | (30) | (42) | (102) | (530) |
| **Total Disaster Relief Fund Base Actual Obligations** | (43) | (29) | (47) | (98) | (84) | (95) | (77) | (79) | (79) | (72) | (83) | (143) | (929) |
| **Disaster Relief Fund DR Activities** | | | | | | | | | | | | | |
| Actual/Estimated Monthly Major DR Activity (Non-Catastrophic) | | | | | | | | | | | | | |
| Monthly Actual/Estimated Obligations | (243) | (189) | (257) | (596) | (247) | (261) | (496) | (562) | (459) | (328) | (728) | (488) | (4,854) |
| Katrina Rita Wilma | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (2) | - | (29) | (1) | (1) | (2) | (1) | (1) | (2) | (2) | (1) | (35) |
| Monthly Actual/Estimated Obligations | - | - | (1) | (27) | (1) | (1) | (2) | (1) | - | - | (2) | (1) | (32) |
| Ike | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | - | - | (1) | (1) | (1) | - | - | (1) | - | - | - | (3) |
| Monthly Actual/Estimated Obligations | - | (2) | - | (2) | (4) | - | - | - | - | - | - | - | (8) |
| Sandy | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (6) | (2) | (137) | (19) | (47) | (2) | (7) | (1) | (1) | (2) | (3) | (227) |
| Monthly Actual/Estimated Obligations | - | (4) | (4) | (71) | (20) | (11) | (2) | (4) | (71) | (5) | (1) | (1) | (190) |
| West Virginia Floods 4273 | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (1) | - | (2) | (1) | (1) | - | (1) | (1) | (1) | (1) | (4) | (4) |
| Monthly Actual/Estimated Obligations | - | - | - | (2) | - | - | (1) | - | - | - | - | (3) | (3) |
| Louisiana Floods 4277 | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (1) | (1) | (2) | - | - | (1) | - | - | - | - | (4) | (4) |
| Monthly Actual/Estimated Obligations | - | - | - | (2) | - | - | (1) | (1) | - | - | - | (3) | (3) |
| Matthew | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | - | - | (14) | - | - | - | - | - | - | - | (1) | (18) |
| Monthly Actual/Estimated Obligations | (1) | - | (1) | (7) | - | - | - | - | - | - | - | - | (100) |
| California Winter Storms | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | - | - | (12) | - | - | - | - | - | - | (2) | (6) | (19) |
| Monthly Actual/Estimated Obligations | (1) | - | - | (12) | - | - | - | - | - | - | (2) | (6) | (19) |
| Harvey | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | - | - | (12) | - | - | - | - | - | - | - | (8) | (6) |
| Monthly Actual/Estimated Obligations | - | - | - | (12) | - | - | - | - | - | - | - | (6) | (6) |
| Irma | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (3) | (1) | (47) | (14) | (42) | (7) | (25) | (4) | (7) | (4) | (8) | (162) |
| Monthly Actual/Estimated Obligations | (3) | (1) | (3) | (153) | (93) | (69) | (51) | (1) | (2) | (3) | (6) | (6) | (383) |
| Maria | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (1) | - | (37) | (8) | (3) | (1) | (2) | (2) | (1) | (1) | - | (55) |
| Monthly Actual/Estimated Obligations | - | (1) | (1) | (35) | (8) | (3) | - | (2) | (2) | (1) | - | - | (55) |
| California Wildfires 2017 | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (3) | (24) | (12) | (566) | (399) | (784) | (115) | (79) | (318) | (83) | (22) | (556) | (2,961) |
| Monthly Actual/Estimated Obligations | (3) | (2) | (16) | (1,267) | (776) | (351) | (218) | (111) | (275) | (147) | (173) | (366) | (3,705) |
| Florence | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | - | - | (51) | - | - | (1) | (1) | (1) | (1) | (1) | (2) | (2) |
| Monthly Actual/Estimated Obligations | - | (1) | - | - | - | - | - | - | - | - | - | (2) | (54) |
| Michael | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (1) | - | (4) | (11) | (9) | - | - | - | - | - | (14) | (119) |
| Monthly Actual/Estimated Obligations | - | - | - | - | - | - | - | - | - | - | - | - | (14) |
| Yuba 4404 | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | (1) | (1) | (128) | (14) | (8) | (14) | (2) | (2) | (4) | (4) | (3) | (181) |
| Monthly Actual/Estimated Obligations | - | - | (1) | (1) | (88) | (6) | (16) | (2) | (2) | (2) | - | (3) | (123) |
| Initial Fiscal Year 2025 Spend Plan Estimates | - | (2) | - | (4) | (2) | - | - | - | - | - | - | (8) | (8) |
| Monthly Actual/Estimated Obligations | - | - | (1) | (6) | (3) | - | - | - | - | - | - | (10) | (10) |

**APPENDIX B: Disaster Relief Funding Activity (Details)**

**Disaster Relief Fund Monthly Obligations FY 2026**
**DRF Monthly Spend Plan (FY 2026)**
**($ in millions)**
**as of December 31, 2025**

| | October 25 Actual | November 25 Actual | December 25 Estimated | January 26 Estimated | February 26 Estimated | March 26 Estimated | April 26 Estimated | May 26 Estimated | June 26 Estimated | July 26 Estimated | August 26 Estimated | September 26 Estimated | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Wildfires 2018** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | | | | | | | | | | | | | (68) |
| Monthly Actual/Estimated Obligations | | | | | | | | | | | | | (56) |
| **Nebraska Winter Storm 2019** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | | | | | | | | | | | | | (2) |
| Monthly Actual/Estimated Obligations | | | | | | | | | | | | | (1) |
| **Puerto Rico Earthquakes 4473** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | | | | | | | | | | | | (1) | (1) |
| Monthly Actual/Estimated Obligations | | | | | | | | | | | | | (1) |
| **Coronavirus Disease 2019** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | | | (37) | (27) | (56) | (16) | | (18) | (37) | (8) | (8) | (204) |
| Monthly Actual/Estimated Obligations | (1) | (2) | (1) | (88) | (15) | (16) | (28) | (6) | (17) | (35) | (2) | (2) | (209) |
| **California Wildfires 2020** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (129) | | (26) | (2,302) | (2,300) | (2,300) | (2,131) | (655) | (657) | (656) | (662) | (721) | (12,552) |
| Monthly Actual/Estimated Obligations | (129) | (98) | (700) | (2,263) | (2,233) | (2,218) | (1,741) | (411) | (522) | (99) | (236) | (1,259) | (11,909) |
| **Laura** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | | | (83) | (30) | (1) | (1) | | (9) | (9) | | | | (123) |
| Monthly Actual/Estimated Obligations | | | (114) | | | | | | | | | | (124) |
| **Oregon Wildfires 2020** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (2) | | (4) | (102) | (15) | (15) | (12) | (10) | (12) | (23) | (11) | (30) | (266) |
| Monthly Actual/Estimated Obligations | (2) | (1) | (2) | (91) | (136) | (46) | (9) | (13) | (44) | (31) | (8) | (4) | (385) |
| **Ida** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | | (2) | (32) | (3) | (8) | (5) | (8) | (13) | (5) | (12) | (12) | (89) |
| Monthly Actual/Estimated Obligations | (1) | | | (31) | (4) | (5) | (4) | (4) | (10) | | | | (83) |
| **Fiona** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (1) | (1) | (41) | (637) | (71) | (61) | (74) | (46) | (61) | (48) | (53) | (63) | (1,183) |
| Monthly Actual/Estimated Obligations | (1) | (41) | (13) | (172) | (431) | (126) | (108) | (67) | (87) | (50) | (99) | (373) | (1,528) |
| **Ian** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (2) | (28) | (2) | (189) | (3) | (19) | (11) | (26) | (4) | (34) | (31) | (24) | (371) |
| Monthly Actual/Estimated Obligations | (2) | (1) | (3) | (198) | (14) | (35) | (13) | (24) | (6) | (84) | (27) | (246) | (651) |
| **Hawaii Wildfires** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (2) | (62) | (62) | (165) | (28) | (28) | (129) | (104) | (104) | (32) | (26) | (130) | (776) |
| Monthly Actual/Estimated Obligations | (2) | (3) | (15) | (247) | (69) | (20) | (56) | (63) | (63) | (14) | (36) | (20) | (567) |
| **Idalia** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (12) | (41) | (41) | (42) | (71) | (20) | (18) | (16) | (19) | (21) | (20) | (39) | (271) |
| Monthly Actual/Estimated Obligations | (12) | (3) | (34) | (33) | (25) | (21) | (18) | (16) | (19) | (21) | (20) | (33) | (255) |
| **Kentucky Floods 2022** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | | (8) | | (63) | (47) | (4) | (73) | | | (5) | (205) | (1) | (212) |
| Monthly Actual/Estimated Obligations | | (1) | (11) | (84) | (1) | (3) | (1) | | | | | | (302) |
| **2024 Spring Storms** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (86) | (86) | | (1) | (2) | (2) | (87) | | (13) | | | | (104) |
| Monthly Actual/Estimated Obligations | | | | | | (2) | (2) | | | | | | (91) |
| **Beryl** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (5) | (11) | (11) | (69) | (15) | (14) | (19) | (10) | (10) | (7) | (3) | (2) | (170) |
| Monthly Actual/Estimated Obligations | (5) | (3) | (6) | (65) | (29) | (29) | (18) | (12) | (4) | (4) | (5) | | (182) |
| **Helene** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (7) | (34) | (15) | (106) | (50) | (11) | (14) | (24) | (12) | (29) | (14) | (12) | (325) |
| Monthly Actual/Estimated Obligations | (7) | (4) | (9) | (81) | (85) | (25) | (20) | (30) | (4) | (26) | (33) | (21) | (345) |
| **Milton** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (72) | (429) | (324) | (372) | (144) | (283) | (269) | (263) | (168) | (271) | (208) | (292) | (5,095) |
| Monthly Actual/Estimated Obligations | (72) | (181) | (494) | (378) | (273) | (311) | (221) | (222) | (192) | (91) | (128) | (252) | (2,815) |
| **California Wildfires 2025** | | | | | | | | | | | | | |
| Initial Fiscal Year 2025 Spend Plan Estimates | (16) | (109) | (96) | (253) | (61) | (92) | (58) | (120) | (105) | (60) | (120) | (170) | (1,046) |
| Monthly Actual/Estimated Obligations | (16) | (13) | (12) | (278) | (400) | (110) | (37) | (101) | (61) | (19) | (38) | | (575) |
| **Actual/Estimated Major Declaration Obligations** | | | | | | | | | | | | | (1,360) |
| | | (3) | | | | | | | | | (29) | | (1,139) |
| **Total DR Actual/Estimated Obligations** | $ (500) | $ (505) | $ (1,623) | $ (6,657) | $ (5,014) | $ (3,707) | $ (3,178) | $ (1,681) | $ (1,840) | $ (986) | $ (1,808) | $ (3,182) | $ (30,681) |
| **Reserve for Catastrophic Event** | | | | | | | | | | | | (3,000) | (3,000) |
| | | | | | | | | | | | | | |
| **FY 2026 Actual/Estimated Recoveries** | 727 | 394 | 429 | 305 | 305 | 305 | 305 | 306 | 306 | 306 | 306 | 306 | 4,300 |
| **Monthly Recoveries** | | | | | | | | | | | | | |
| Major Declaration Actuals/Estimated | 706 | 387 | 423 | 276 | 276 | 276 | 276 | 276 | 276 | 276 | 276 | 276 | 4,000 |
| Base Actuals/Estimated | 21 | 7 | 6 | 29 | 29 | 29 | 29 | 30 | 30 | 30 | 30 | 30 | 300 |
| **Disaster Relief Fund Available at End of Month (Including Recoveries)** | $ 9,708 | $ 32,078 | $ 30,837 | $ 24,387 | $ 19,594 | $ 16,097 | $ 13,147 | $ 11,693 | $ 10,080 | $ 9,328 | $ 7,743 | $ 1,724 | |

Notes:
(1) Amounts subject to change pending Fiscal Year 2025 closeout of the accounting system.
(2) Pursuant to P.L. 119-37, Continuing Appropriations and Extensions Act, 2026. Section 147 allows the DRF appropriation to be apportioned as necessary, up to the FY 2025 enacted levels, to carry out response and recovery activities.
(3) Anticipated transfers to the Disaster Assistance Direct Loan Program.

**APPENDIX B:  Disaster Relief Funding Activity (By Catastrophic Disaster)**

## Disaster Relief Fund Monthly Detailed Obligations FY 2026
($ in millions)

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2025 | October Actual | November Actual | December Actual | January Estimated | February Estimated | March Estimated | April Estimated | May Estimated | June Estimated | July Estimated | August Estimated | September Estimated | FY 2026 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Katrina Rita Wilma** | | | | | | | | | | | | | | |
| 1602-Florida | (233) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1603-Louisiana | (32,342) | - | - | (1) | (27) | - | (1) | - | - | - | - | - | - | (32) |
| 1604-Mississippi | (10,110) | - | - | - | - | - | - | (2) | - | - | - | - | - | - |
| 1605-Alabama | (1,039) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1606-Texas | (1,877) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1607-Louisiana | (1,916) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1609-Florida | (2,565) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **(50,682)** | - | - | **(1)** | **(27)** | - | **(1)** | **(2)** | - | - | - | - | - | **(32)** |
| **Ike** | | | | | | | | | | | | | | |
| 1791-Texas | (4,366) | - | - | - | (2) | (4) | - | (2) | - | - | - | - | - | (8) |
| 1792-Louisiana | (360) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1797-Alabama | (8) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1802-Kentucky | (24) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1804-Arkansas | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1805-Ohio | (56) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **(4,817)** | - | - | - | **(2)** | **(4)** | - | **(2)** | - | - | - | - | - | **(8)** |
| **Sandy** | | | | | | | | | | | | | | |
| 4085-New York | (18,559) | - | - | (1) | (4) | (19) | (3) | (1) | (1) | (68) | (3) | (1) | (1) | (100) |
| 4086-New Jersey | (3,703) | - | - | (3) | (67) | (1) | (8) | (1) | (3) | (3) | (2) | - | - | (90) |
| 4087-Connecticut | (122) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4088-Rhode Island | (19) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4090-Delaware | (8) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4091-Maryland | (48) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4092-Virginia | (14) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4093-West Virginia | (23) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4095-New Hampshire | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4096-District of Columbia | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4097-Massachusetts | (18) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4098-Ohio | (24) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4099-Pennsylvania | (17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **(22,561)** | - | - | **(4)** | **(71)** | **(20)** | **(11)** | **(2)** | **(4)** | **(71)** | **(5)** | **(1)** | **(1)** | **(190)** |
| **West Virginia Floods-4273** | | | | | | | | | | | | | | |
| 4273-West Virginia | (644) | - | - | - | (2) | - | (1) | - | - | - | - | - | - | (3) |
| **Total** | **(644)** | - | - | - | **(2)** | - | **(1)** | - | - | - | - | - | - | **(3)** |
| **Louisiana Floods-4277** | | | | | | | | | | | | | | |
| 4277-Louisiana | (2,770) | - | - | - | (2) | - | - | (1) | - | - | - | - | - | (3) |
| **Total** | **(2,770)** | - | - | - | **(2)** | - | - | **(1)** | - | - | - | - | - | **(3)** |
| **Matthew** | | | | | | | | | | | | | | |
| 4283-Florida | (516) | - | - | - | - | - | (7) | - | - | - | - | - | - | (9) |
| 4284-Georgia | (159) | - | - | - | - | - | - | - | - | - | - | (2) | - | - |
| 4285-North Carolina | (680) | - | - | - | - | - | - | - | (1) | - | - | - | - | - |
| 4286-South Carolina | (407) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4291-Virginia | (41) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **(1,794)** | - | - | - | - | - | **(7)** | - | **(1)** | - | - | **(2)** | - | **(10)** |
| **California Winter Storms** | | | | | | | | | | | | | | |
| 4308-California | (1,031) | (1) | - | - | (12) | - | - | - | - | - | - | - | (6) | (19) |
| **Total** | **(1,031)** | **(1)** | - | - | **(12)** | - | - | - | - | - | - | - | **(6)** | **(19)** |
| **Harvey** | | | | | | | | | | | | | | |
| 4332-Texas | (8,212) | - | (1) | (3) | (153) | (93) | (69) | (51) | (1) | (2) | (1) | (1) | (6) | (383) |
| 4345-Louisiana | (13) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **(8,225)** | - | **(1)** | **(3)** | **(153)** | **(93)** | **(69)** | **(51)** | **(1)** | **(2)** | **(1)** | **(1)** | **(6)** | **(383)** |
| **Irma** | | | | | | | | | | | | | | |
| 4335-Virgin Islands | (326) | - | - | - | (3) | - | (1) | - | - | - | - | - | - | (4) |
| 4336-Puerto Rico | (81) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4337-Florida | (5,205) | - | - | (1) | (28) | (8) | (2) | (3) | (2) | (2) | (2) | (1) | - | (47) |
| 4338-Georgia | (198) | - | - | - | (4) | - | - | - | - | - | - | - | - | (4) |

**APPENDIX B: Disaster Relief Funding Activity (By Catastrophic Disaster)**

**Disaster Relief Fund Monthly Detailed Obligations FY 2026**
($ in millions)

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2025 | October Actual | November Actual | December Actual | January Estimated | February Estimated | March Estimated | April Estimated | May Estimated | June Estimated | July Estimated | August Estimated | September Estimated | FY 2026 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4341-Florida | (5,613) | - | - | (1) | (35) | (8) | (3) | (3) | (3) | (2) | (1) | - | - | (55) |
| 4346-South Carolina | (47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | (5,660) | - | - | (1) | (35) | (8) | (3) | (3) | (3) | (2) | (1) | - | - | (55) |
| **Maria** | | | | | | | | | | | | | | |
| 4339-Puerto Rico | (45,410) | (3) | - | (12) | (1,210) | (773) | (269) | (165) | (108) | (266) | (139) | (169) | (9) | (3,125) |
| 4340-Virgin Islands | (22,717) | - | - | (4) | (57) | (3) | (82) | (53) | (3) | (9) | (8) | (4) | (357) | (580) |
| | (68,127) | (3) | - | (16) | (1,267) | (776) | (351) | (218) | (111) | (275) | (147) | (173) | (366) | (3,705) |
| **California Wildfires 2017** | | | | | | | | | | | | | | |
| 4344-California | (1,452) | - | - | - | (51) | - | - | (1) | - | - | - | - | (2) | (54) |
| | (1,452) | - | - | - | (51) | - | - | (1) | - | - | - | - | (2) | (54) |
| **Florence** | | | | | | | | | | | | | | |
| 4393-North Carolina | (1,528) | - | (1) | - | (3) | - | (9) | - | - | - | - | - | - | (13) |
| 4394-South Carolina | (252) | - | - | - | (1) | - | - | - | - | - | - | - | - | (1) |
| 4401-Virginia | (47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | (1,827) | - | (1) | - | (4) | - | (9) | - | - | - | - | - | - | (14) |
| **Michael** | | | | | | | | | | | | | | |
| 4399-Florida | (3,140) | - | - | (1) | (1) | (88) | (6) | (15) | (2) | (2) | (2) | (2) | (3) | (122) |
| 4400-Georgia | (368) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4406-Alabama | (21) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4411-Virginia | (47) | - | - | - | - | - | - | (1) | - | - | - | - | - | - |
| 4412-North Carolina | (24) | - | - | - | - | - | - | (1) | - | - | - | - | - | (1) |
| | (3,600) | - | - | (1) | (1) | (88) | (6) | (16) | (2) | (2) | (2) | (2) | (3) | (123) |
| **Nebraska Winter Storm 2019** | | | | | | | | | | | | | | |
| 4420-Nebraska | (729) | - | - | (1) | - | (1) | - | - | - | - | - | - | - | (2) |
| | (729) | - | - | (1) | - | (1) | - | - | - | - | - | - | - | (2) |
| **Yutu** | | | | | | | | | | | | | | |
| 4404-Northern Mariana Islands | (861) | - | - | - | (6) | (3) | - | - | - | (6) | - | - | - | (10) |
| | (861) | - | - | - | (6) | (3) | - | - | - | (6) | - | - | - | (10) |
| **California Wildfires 2018** | | | | | | | | | | | | | | |
| 4407-California | (2,634) | - | - | - | (56) | - | - | - | - | - | - | - | - | (56) |
| | (2,634) | - | - | - | (56) | - | - | - | - | - | - | - | - | (56) |
| **Puerto Rico Earthquakes 4473** | | | | | | | | | | | | | | |
| 4473-Puerto Rico | (1,322) | - | - | (1) | (88) | (15) | (16) | (28) | (6) | (17) | (35) | (2) | (1) | (209) |
| | (1,322) | - | - | (1) | (88) | (15) | (16) | (28) | (6) | (17) | (35) | (2) | (1) | (209) |
| **Coronavirus Disease 2019** | | | | | | | | | | | | | | |
| 4480-New York | (21,457) | (1) | (5) | (6) | (367) | (840) | (924) | (344) | (4) | (2) | (2) | (3) | (14) | (2,502) |
| 4481-Washington | (3,453) | - | - | - | (3) | (66) | (133) | (304) | (11) | (2) | - | - | - | (533) |
| 4482-California | (23,256) | (127) | - | (3) | (38) | (3) | (9) | (125) | (214) | (105) | (18) | (173) | (315) | (1,127) |
| 4483-Iowa | (705) | - | - | - | (71) | - | (1) | (18) | - | - | - | - | - | (90) |
| 4484-Louisiana | (3,076) | - | - | (3) | (36) | (45) | (1) | (70) | - | - | - | - | - | (175) |
| 4485-Texas | (18,155) | - | - | (1) | (550) | (64) | (85) | (7) | (2) | (3) | (9) | (6) | (17) | (777) |
| 4486-Florida | (5,921) | - | - | (1) | (175) | (196) | (68) | (187) | (10) | (4) | (15) | (2) | (1) | (637) |
| 4487-North Carolina | (2,866) | - | (1) | - | (31) | (105) | (8) | (84) | - | (5) | (2) | - | - | (129) |
| 4488-New Jersey | (5,027) | - | - | - | (171) | (10) | (10) | (21) | (3) | (1) | (1) | - | - | (302) |
| 4489-Illinois | (3,939) | - | - | - | (16) | (10) | (92) | (2) | - | - | - | - | (152) | (183) |
| 4490-Missouri | (1,462) | - | - | - | (79) | (92) | (127) | (109) | - | - | - | - | - | (289) |
| 4491-Maryland | (3,359) | - | - | (5) | (123) | (579) | (22) | (80) | - | (8) | - | (2) | (1) | (935) |
| 4492-South Carolina | (1,095) | - | - | - | (14) | (14) | - | (14) | - | (61) | - | - | - | (220) |
| 4493-Puerto Rico | (565) | - | - | - | (26) | - | - | (4) | - | - | - | - | - | (38) |
| 4494-Michigan | (3,482) | - | - | - | (3) | (1) | (119) | - | - | - | - | (9) | (191) | (202) |
| 4495-Guam | (139) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4496-Massachusetts | (4,978) | - | - | (2) | (28) | (1) | (11) | (78) | (23) | (26) | (35) | - | (1) | (155) |
| 4497-Kentucky | (548) | - | - | - | - | - | - | - | - | - | - | (6) | - | (179) |
| 4498-Colorado | (2,414) | - | - | (1) | - | - | - | (4) | - | (5) | - | - | - | (18) |
| 4499-Oregon | (2,404) | - | - | - | (8) | (4) | (93) | (44) | (15) | - | - | - | - | (164) |
| 4500-Connecticut | (1,494) | - | - | - | (12) | - | (24) | (31) | - | - | - | - | (5) | (67) |

**APPENDIX B: Disaster Relief Funding Activity (By Catastrophic Disaster)**

### Disaster Relief Fund Monthly Detailed Obligations FY 2026
($ in millions)

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2025 | October Actual | November Actual | December Actual | January Estimated | February Estimated | March Estimated | April Estimated | May Estimated | June Estimated | July Estimated | August Estimated | September Estimated | FY 2026 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4501-Georgia | (1,860) | - | - | (673) | (14) | - | (131) | - | (10) | - | - | (9) | - | (837) |
| 4502-District of Columbia | (1,251) | - | - | - | (8) | - | - | (3) | - | - | - | - | - | (11) |
| 4503-Alabama | (449) | - | - | - | (6) | - | - | - | - | - | - | - | - | (49) |
| 4504-Kansas | (733) | - | - | - | (1) | - | - | - | - | - | - | - | - | (1) |
| 4505-Rhode Island | (1,129) | - | - | - | - | - | (37) | - | - | - | - | - | - | (37) |
| 4506-Pennsylvania | (4,012) | (1) | - | (1) | (263) | (177) | (50) | (132) | - | - | - | (1) | - | (625) |
| 4507-Ohio | (2,046) | - | - | - | (3) | - | - | - | (1) | - | - | - | (367) | (371) |
| 4508-Montana | (170) | - | - | - | (6) | - | - | - | - | - | - | - | - | (1) |
| 4509-North Dakota | (318) | - | - | - | (9) | - | - | - | - | - | - | - | - | (9) |
| 4510-Hawaii | (764) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4511-Northern Mariana Islands | (140) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4512-Virginia | (1,780) | - | - | - | (33) | (99) | (7) | (39) | - | - | - | (1) | - | (180) |
| 4513-Virgin Islands | (185) | - | - | - | (2) | - | (2) | - | - | - | - | - | - | (2) |
| 4514-Tennessee | (1,138) | - | - | - | (43) | (12) | (15) | - | - | (1) | - | - | (3) | (3) |
| 4515-Indiana | (900) | - | - | - | (1) | - | - | - | (2) | - | - | - | (87) | (90) |
| 4516-New Hampshire | (502) | - | - | - | - | - | - | - | - | - | - | - | - | (1) |
| 4517-West Virginia | (427) | - | (17) | - | (1) | - | (15) | - | - | - | - | - | (1) | (18) |
| 4518-Arkansas | (419) | - | - | - | (8) | - | - | - | - | - | - | - | - | (1) |
| 4519-Wisconsin | (1,310) | - | - | - | (19) | - | - | (1) | - | (1) | - | - | (45) | (55) |
| 4520-Nebraska | (401) | - | - | - | (1) | - | - | - | - | - | - | - | (4) | (23) |
| 4521-Minnesota | (1,169) | - | - | (1) | (1) | - | - | - | - | - | - | - | - | (4) |
| 4522-Maine | (625) | - | - | - | (9) | - | (187) | - | - | - | - | - | - | (189) |
| 4523-Nevada | (640) | - | - | - | (2) | - | - | - | - | - | - | - | - | (9) |
| 4524-Arizona | (1,786) | - | - | - | (3) | - | (6) | - | - | (277) | (5) | - | - | (284) |
| 4525-Utah | (610) | (1) | - | (1) | (5) | - | - | - | - | - | - | - | - | (6) |
| 4526-Delaware | (387) | - | - | - | - | - | - | (2) | - | - | - | - | - | (4) |
| 4527-South Dakota | (71) | - | - | - | (13) | - | (4) | - | - | - | - | - | - | (35) |
| 4528-Mississippi | (739) | - | (75) | - | - | (2) | - | (2) | - | (16) | - | - | - | (78) |
| 4529-New Mexico | (801) | - | - | (1) | (56) | (6) | (47) | (2) | - | - | - | - | - | (145) |
| 4530-Oklahoma | (482) | - | - | (1) | - | (1) | - | (35) | - | - | - | - | - | (35) |
| 4531-Minnesota | (1,169) | - | - | - | - | - | - | - | - | - | - | - | (49) | (51) |
| 4532-Vermont | (592) | - | - | - | (1) | - | - | (1) | - | - | - | - | - | - |
| 4533-Alaska | (576) | - | - | - | (4) | (12) | (6) | - | - | - | - | - | - | (2) |
| 4534-Idaho | (299) | - | - | - | (1) | - | - | - | - | - | - | - | - | (23) |
| 4535-Wyoming | (107) | - | - | - | (1) | - | - | - | - | - | - | - | - | - |
| 4537-American Samoa | (26) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4545-Seminole Tribe of Florida | (2) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4582-Navajo Nation | (17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4591-Poarch Tribe of Creek Indians | (2) | - | - | - | - | - | - | - | - | - | - | - | - | (2) |
| **Subtotal** | **(138,660)** | **(129)** | **(98)** | **(700)** | **(2,263)** | **(2,233)** | **(2,218)** | **(1,741)** | **(411)** | **(522)** | **(99)** | **(236)** | **(1,259)** | **(11,909)** |
| **California Wildfires 2020** | | | | | | | | | | | | | | |
| 4558-California | (663) | - | - | - | (114) | - | (1) | - | - | (9) | - | - | - | (124) |
| **Subtotal California Wildfires 2020** | **(663)** | - | - | - | **(114)** | - | **(1)** | - | - | **(9)** | - | - | - | **(124)** |
| **Laura** | | | | | | | | | | | | | | |
| 4593-Louisiana | (4,428) | - | (1) | (2) | (90) | (136) | (46) | (9) | (13) | (44) | (31) | (8) | (1) | (381) |
| 4572-Texas | (81) | - | - | - | (1) | - | - | - | - | - | - | - | (3) | (4) |
| **Subtotal Laura** | **(4,509)** | - | **(1)** | **(2)** | **(91)** | **(136)** | **(46)** | **(9)** | **(13)** | **(44)** | **(31)** | **(8)** | **(4)** | **(385)** |
| **Oregon Wildfires 2020** | | | | | | | | | | | | | | |
| 4562-Oregon | (879) | - | - | - | (31) | (4) | (5) | (4) | (10) | (16) | (1) | (12) | - | (83) |
| **Subtotal Oregon Wildfires 2020** | **(879)** | - | - | - | **(31)** | **(4)** | **(5)** | **(4)** | **(10)** | **(16)** | **(1)** | **(12)** | - | **(83)** |
| **Ida** | | | | | | | | | | | | | | |
| 4611-Louisiana | (7,019) | (1) | (1) | (10) | (130) | (398) | (113) | (61) | (59) | (81) | (46) | (65) | (153) | (1,118) |
| 4614-New Jersey | (748) | - | - | (5) | (5) | (1) | (1) | (1) | - | (2) | (2) | (14) | (14) | (69) |
| 4615-New York | (851) | - | - | (2) | (32) | (31) | (7) | (6) | (2) | (3) | (2) | (13) | (220) | (320) |
| 4618-Pennsylvania | (367) | - | - | - | (3) | - | (2) | (1) | - | (3) | - | (7) | - | (18) |
| 4626-Mississippi | (54) | - | - | - | (1) | - | - | (1) | - | - | - | - | - | (1) |
| 4627-Delaware | (8) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4629-Connecticut | (70) | - | - | - | (4) | (1) | (1) | (1) | - | - | - | - | - | (5) |
| **Subtotal Ida** | **(9,077)** | **(1)** | **(1)** | **(13)** | **(172)** | **(431)** | **(126)** | **(108)** | **(67)** | **(87)** | **(50)** | **(99)** | **(373)** | **(1,538)** |
| **Fiona** | | | | | | | | | | | | | | |
| 4671-Puerto Rico | (3,891) | - | (1) | (3) | (198) | (14) | (35) | (13) | (24) | (6) | (84) | (27) | (246) | (651) |

**APPENDIX B:  Disaster Relief Funding Activity (By Catastrophic Disaster)**

## Disaster Relief Fund Monthly Detailed Obligations FY 2026
($ in millions)

| Event/Disaster | Cumulative Obligations Through Fiscal Year 2025 | October (Actual) | November (Actual) | December (Actual) | January (Estimated) | February (Estimated) | March (Estimated) | April (Estimated) | May (Estimated) | June (Estimated) | July (Estimated) | August (Estimated) | September (Estimated) | FY 2026 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | (3,891) | - | (1) | (3) | (198) | (14) | (35) | (13) | (24) | (6) | (84) | (27) | (246) | (651) |
| **Ian** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4673-Florida | (5,478) | (2) | (3) | (23) | (247) | (69) | (20) | (52) | (63) | (14) | (14) | (36) | (20) | (563) |
| 4675-Seminole Tribe of Florida | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4677-South Carolina | (33) | - | - | - | - | - | - | (4) | - | - | - | - | - | (4) |
|  | (5,514) | (2) | (3) | (23) | (247) | (69) | (20) | (56) | (63) | (14) | (14) | (36) | (20) | (567) |
| **Hawaii Wildfires** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4724-Hawaii | (3,020) | (12) | (3) | (34) | (33) | (25) | (21) | (18) | (16) | (19) | (21) | (20) | (33) | (255) |
|  | (3,020) | (12) | (3) | (34) | (33) | (25) | (21) | (18) | (16) | (19) | (21) | (20) | (33) | (255) |
| **Idalia** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4734-Florida | (718) | - | (1) | (1) | (84) | (1) | (3) | (5) | - | - | (1) | (205) | - | (301) |
| 4738-Georgia | (91) | - | - | (1) | - | - | - | - | - | - | - | - | - | (1) |
|  | (809) | - | (1) | (2) | (84) | (1) | (3) | (5) | - | - | (1) | (205) | - | (302) |
| **Kentucky Floods 2022** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4663-Kentucky | (843) | - | - | - | - | - | (2) | (87) | (2) | - | - | - | - | (91) |
|  | (843) | - | - | - | - | - | (2) | (87) | (2) | - | - | - | - | (91) |
| **2024 Spring Storms** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4776-Oklahoma | (76) | - | (1) | (1) | (1) | (2) | (2) | (1) | - | - | - | - | - | (8) |
| 4781-Texas | (841) | (5) | (2) | (5) | (64) | (27) | (27) | (17) | (12) | (4) | (3) | (3) | (5) | (174) |
|  | (917) | (5) | (3) | (6) | (65) | (29) | (29) | (18) | (12) | (4) | (3) | (3) | (5) | (182) |
| **Beryl** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4798-Texas | (1,396) | (7) | (4) | (9) | (81) | (85) | (25) | (20) | (30) | (4) | (26) | (33) | (21) | (345) |
|  | (1,396) | (7) | (4) | (9) | (81) | (85) | (25) | (20) | (30) | (4) | (26) | (33) | (21) | (345) |
| **Helene** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4827-North Carolina | (5,560) | (40) | (161) | (88) | (238) | (75) | (54) | (67) | (103) | (66) | (24) | (36) | (197) | (1,149) |
| 4828-Florida | (2,081) | (12) | (7) | (20) | (65) | (27) | (10) | (10) | (4) | (18) | (11) | (27) | (6) | (217) |
| 4829-South Carolina | (779) | (7) | (4) | (12) | (22) | (83) | (48) | (69) | (37) | (37) | (36) | (44) | (12) | (457) |
| 4830-Georgia | (1,644) | (8) | (4) | (362) | (11) | (7) | (138) | (61) | (73) | (28) | (14) | (5) | (32) | (743) |
| 4831-Virginia | (178) | (2) | (1) | (1) | (3) | (5) | (9) | (4) | (1) | (11) | (2) | (13) | (2) | (54) |
| 4832-Tennessee | (510) | (3) | (4) | (11) | (38) | (76) | (52) | (10) | (1) | (6) | (4) | - | (3) | (214) |
| 4848-Kentucky | (15) | - | - | - | (1) | - | - | - | - | - | - | - | - | (1) |
| 4851-West Virginia | (6) | - | - | - | - | - | - | - | - | - | - | - | - | (1) |
|  | (10,779) | (72) | (181) | (494) | (378) | (273) | (311) | (221) | (222) | (192) | (91) | (128) | (252) | (2,815) |
| **Milton** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4834-Florida | (3,070) | (16) | (13) | (40) | (247) | (58) | (20) | (21) | (21) | (34) | (25) | (63) | (15) | (573) |
| 4844-Seminole Tribe of Florida | (4) | - | - | - | (2) | - | - | - | - | - | - | - | - | (2) |
|  | (3,074) | (16) | (13) | (40) | (249) | (58) | (20) | (21) | (21) | (34) | (25) | (63) | (15) | (575) |
| **California Wildfires 2025** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4856-California | (2,607) | (9) | (3) | (12) | (278) | (400) | (110) | (37) | (101) | (61) | (19) | (29) | (80) | (1,139) |
|  | (2,607) | (9) | (3) | (12) | (278) | (400) | (110) | (37) | (101) | (61) | (19) | (29) | (80) | (1,139) |
| **TOTAL** | $ (36,574) | $ (257) | $ (316) | $ (1,366) | $ (6,061) | $ (4,767) | $ (3,446) | $ (2,682) | $ (1,119) | $ (1,381) | $ (658) | $ (1,080) | $ (2,694) | $ (25,827) |

APPENDIX C:  Hurricanes Sandy, Harvey, Irma, and Maria, COVID-19 and Disasters Declared Since August 1, 2017
(Actuals/Estimated Obligations by Program)

Hurricanes Sandy, Harvey, Irma and Maria, Coronavirus Disease 2019, and Disasters Declared Since August 1, 2017
FY 2026 Actuals/Estimated
as of December 31, 2025
($ in millions)

| SANDY | Cumulative Obligations Through Fiscal Year 2025 [1] | Actual 1st Quarter | Estimated 2nd Quarter | Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2026 Totals | Totals Through Fiscal Year 2026 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 17,320 | $ - | $ 95 | $ 73 | $ - | $ 168 | $ 17,488 |
| Individual Assistance | 1,596 | - | - | - | - | - | 1,596 |
| Mitigation | 1,710 | - | - | - | - | - | 1,710 |
| Operations | 318 | - | - | - | - | - | 318 |
| Administrative | 1,617 | 4 | 7 | 4 | 7 | 22 | 1,639 |
| Total | $ 22,561 | $ 4 | $ 102 | $ 77 | $ 7 | $ 190 | $ 22,751 |

| HARVEY | Cumulative Obligations Through Fiscal Year 2025 [1] | Actual 1st Quarter | Estimated 2nd Quarter | Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2026 Totals | Totals Through Fiscal Year 2026 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 2,918 | $ 1 | $ 248 | $ 51 | $ 8 | $ 308 | $ 3,226 |
| Individual Assistance | 2,816 | - | - | - | - | - | 2,816 |
| Mitigation | 481 | - | 63 | - | - | 63 | 544 |
| Operations | 185 | - | - | - | - | - | 185 |
| Administrative | 1,825 | 3 | 4 | 3 | 2 | 12 | 1,837 |
| Total | $ 8,225 | $ 4 | $ 315 | $ 54 | $ 10 | $ 383 | $ 8,608 |

| IRMA | Cumulative Obligations Through Fiscal Year 2025 [1] | Actual 1st Quarter | Estimated 2nd Quarter | Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2026 Totals | Totals Through Fiscal Year 2026 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 2,655 | $ - | $ 6 | $ 2 | $ - | $ 8 | $ 2,663 |
| Individual Assistance | 1,305 | - | - | - | - | - | 1,305 |
| Mitigation | 448 | - | 40 | 5 | 1 | 46 | 494 |
| Operations | 253 | - | - | - | - | - | 253 |
| Administrative | 1,199 | 1 | - | - | - | 1 | 1,200 |
| Total | $ 5,860 | $ 1 | $ 46 | $ 7 | $ 1 | $ 55 | $ 5,915 |

| MARIA | Cumulative Obligations Through Fiscal Year 2025 [1] | Actual 1st Quarter | Estimated 2nd Quarter | Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2026 Totals | Totals Through Fiscal Year 2026 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 56,295 | $ 3 | $ 2,195 | $ 519 | $ 636 | $ 3,353 | $ 59,648 |
| Individual Assistance | 2,428 | - | - | - | - | - | 2,428 |
| Mitigation | 726 | - | 164 | 54 | 22 | 240 | 966 |
| Operations | 4,336 | - | - | - | - | - | 4,336 |
| Administrative | 4,342 | 18 | 35 | 31 | 28 | 112 | 4,454 |
| Total | $ 68,127 | $ 21 | $ 2,394 | $ 604 | $ 686 | $ 3,705 | $ 71,832 |

| Coronavirus Disease 2019 | Cumulative Obligations Through Fiscal Year 2025 [1] | Actual 1st Quarter | Estimated 2nd Quarter | Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2026 Totals | Totals Through Fiscal Year 2026 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 89,276 | $ 891 | $ 6,150 | $ 2,512 | $ 1,448 | $ 11,001 | $ 100,277 |
| Individual Assistance | 40,395 | 11 | - | - | - | 11 | 40,406 |
| Mitigation | 1,122 | 2 | 537 | 140 | 126 | 805 | 1,927 |
| Operations | 6,088 | - | - | - | - | - | 6,088 |
| Administrative | 1,779 | 23 | 27 | 22 | 20 | 92 | 1,871 |
| Total | $ 138,660 | $ 927 | $ 6,714 | $ 2,674 | $ 1,594 | $ 11,909 | $ 150,569 |

| Disasters Declared Since 8/1/2017 [2] | Cumulative Obligations Through Fiscal Year 2025 [1] | Actual 1st Quarter | Estimated 2nd Quarter | Estimated 3rd Quarter | Estimated 4th Quarter | Fiscal Year 2026 Totals | Totals Through Fiscal Year 2026 |
|---|---|---|---|---|---|---|---|
| Public Assistance | $ 188,967 | $ 1,645 | $ 14,831 | $ 5,402 | $ 4,557 | $ 26,435 | $ 215,402 |
| Individual Assistance | 63,903 | 444 | 219 | 83 | 42 | 788 | 64,691 |
| Mitigation | 5,330 | 8 | 1,764 | 522 | 498 | 2,792 | 8,122 |
| Operations | 21,033 | 8 | 58 | - | - | 66 | 21,099 |
| Administrative | 23,710 | 510 | 430 | 332 | 278 | 1,550 | 25,260 |
| Total | $ 302,943 | $ 2,615 | $ 17,302 | $ 6,339 | $ 5,375 | $ 31,631 | $ 334,574 |

(1)  Adjusted for recoveries that occur in Fiscal Year 2026 against prior-year obligations.
(2)  Per section 1224 of Disaster Recovery Reform Act (Public Law 115-254).

APPENDIX B: ALLOCATIONS, OBLIGATIONS, AND EXPENDITURES

as of December 31, 2025



**Allocations, Obligations, and Expenditures for Hurricanes Katrina, Rita, Wilma, and Sandy (Cumulative)**

($ in millions)

Legend (Applies to all graphs): Allocations, Obligations, Expenditures

| | Katrina | Rita | Wilma | Sandy | Total |
|---|---|---|---|---|---|
| Allocations | $ 44,326 | $ 3,793 | $ 2,565 | $ 22,565 | $ 73,249 |
| Obligations | $ 44,325 | $ 3,793 | $ 2,565 | $ 22,565 | $ 73,248 |
| Expenditures | $ 43,294 | $ 3,775 | $ 2,565 | $ 18,561 | $ 68,195 |



**Allocations, Obligations, and Expenditures for Hurricanes Harvey, Irma, and Maria (Cumulative)**

($ in millions)

| | Harvey | Irma | Maria | Total |
|---|---|---|---|---|
| Allocations | $ 8,229 | $ 5,861 | $ 68,151 | $ 82,241 |
| Obligations | $ 8,229 | $ 5,861 | $ 68,148 | $ 82,238 |
| Expenditures | $ 7,332 | $ 5,358 | $ 25,941 | $ 38,631 |



**Allocations, Obligations, and Expenditures for Hurricane Ike, West Virginia and Louisiana Floods, and Hurricane Matthew (Cumulative)**

($ in millions)

| | Ike | West Virginia Floods | Louisiana Floods 4277 | Matthew | Total |
|---|---|---|---|---|---|
| Allocations | $ 4,817 | $ 644 | $ 2,771 | $ 1,794 | $ 10,026 |
| Obligations | $ 4,817 | $ 644 | $ 2,770 | $ 1,794 | $ 10,025 |
| Expenditures | $ 4,809 | $ 558 | $ 2,670 | $ 1,640 | $ 9,677 |

**Allocations, Obligations, and Expenditures for California Winter Storms, Hurricanes Florence and Michael, and Puerto Rico Earthquake (Cumulative)**

($ in millions)

| | California Winter Storms | Florence | Michael | Puerto Rico Earthquake | Total |
|---|---|---|---|---|---|
| Allocations | $ 1,032 | $ 1,828 | $ 3,601 | $ 1,323 | $ 7,784 |
| Obligations | $ 1,032 | $ 1,828 | $ 3,601 | $ 1,323 | $ 7,784 |
| Expenditures | $ 895 | $ 1,602 | $ 3,012 | $ 768 | $ 6,277 |

Source of financial information is Integrated Financial Management Information System.
Total obligations include prior-year deobligations.




APPENDIX D: ALLOCATIONS, OBLIGATIONS, AND EXPENDITURES

as of December 31, 2025



**Allocations, Obligations, and Expenditures for Hurricane Idalia, 2022 Kentucky Storms, & 2024 Spring Storms (Cumulative)**

| | Idalia | 2022 Kentucky Storms | 2024 Spring Storms | Total |
|---|---|---|---|---|
| **Allocations** | $ 812 | $ 843 | $ 931 | $ 2,586 |
| **Obligations** | $ 812 | $ 843 | $ 931 | $ 2,586 |
| **Expenditures** | $ 620 | $ 727 | $ 854 | $ 2,201 |

**Allocations, Obligations, and Expenditures for Hawaii Wildfires, Hurricanes Beryl, Helene, and Milton (Cumulative)**

| | Hawaii Wildfires | Beryl | Helene | Milton | Total |
|---|---|---|---|---|---|
| **Allocations** | $ 3,069 | $ 1,416 | $ 11,530 | $ 3,146 | $ 19,161 |
| **Obligations** | $ 3,069 | $ 1,416 | $ 11,526 | $ 3,143 | $ 19,154 |
| **Expenditures** | $ 2,570 | $ 1,309 | $ 9,525 | $ 2,315 | $ 15,719 |

Source of financial information is Integrated Financial Management Information System.
Total obligations include prior-year deobligations.

**APPENDIX E:  Fund Exhaustion Date**

# Disaster Relief Fund End-of-Year Balance

as of December 31, 2025



($ in millions)

Legend: Base Balance · Majors Balance · Subtotal Major/Base Balance · Predisaster Mitigation · Total Disaster Relief Fund Balance

| Disaster Relief Fund End-of-Month Balance | October-25 | November-25 | December-25 | January-26 | February-26 | March-26 | April-26 | May-26 | June-26 | July-26 | August-26 | September-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Balance | $ 1,141 | $ 1,119 | $ 1,078 | $ 1,009 | $ 954 | $ 888 | $ 840 | $ 791 | $ 742 | $ 700 | $ 647 | $ 534 |
| Majors Balance | 8,567 | 30,959 | 29,759 | 23,378 | 18,640 | 15,209 | 12,307 | 10,902 | 9,338 | 8,628 | 7,096 | 1,190 |
| Subtotal Major/Base Balance | 9,708 | 32,078 | 30,837 | 24,387 | 19,594 | 16,097 | 13,147 | 11,693 | 10,080 | 9,328 | 7,743 | 1,724 |
| Predisaster Mitigation [1] | 5,086 | 5,086 | 5,082 | 5,078 | 5,075 | 5,068 | 5,065 | 5,063 | 5,061 | 5,057 | 5,054 | 5,053 |
| Total Disaster Relief Fund Balance | $ 14,794 | $ 37,164 | $ 35,919 | $ 29,465 | $ 24,669 | $ 21,165 | $ 18,212 | $ 16,756 | $ 15,141 | $ 14,385 | $ 12,797 | $ 6,777 |

(1) Includes Building Resilient Infrastructure and Communities Balances

16

APPENDIX F: FY 2026 Disaster Relief Fund Bridge Table

## FY 2026 Disaster Relief Fund Bridge Table

| Event | FY 2026 Total Actual Obligations ($ in millions) | | | | | Changes from Baseline | Month-to-Month Change |
|---|---|---|---|---|---|---|---|
| | Baseline | Current Month as of January-26 | Previous Month as of December-25 | Change from Baseline | Change from Prior Month | Cause/Reason | Cause/Reason |
| Total | $ 31,610 | $ 31,610 | $ 31,610 | $ - | $ - | No adjustments have been made to the Fiscal Year 2026 funding requirements for the Disaster Relief Fund. | No adjustments have been made to the Fiscal Year 2026 funding requirements for the Disaster Relief Fund. |

17

APPENDIX G:  Building Resilient Infrastructure and Communities/Predisaster Mitigation History and Fund Status

### Building Resilient Infrastructure and Communities/Predisaster Mitigation History and Fund Status as of December 31, 2025
#### (Dollars in Millions)

| Fiscal Year 2019 (Applications Due by January 31, 2020) | Amount |
|---|---|
| 6% Set-Aside | $         383 |
| Notice of Funding Opportunity | 250 |
| Notice of Funding Opportunity (Notice of Funding Opportunity) Awards to Date | (213) |
| Administrative and Technical Assistance Obligations | - |
| **Fiscal Year 2020 (Applications Due by January 29, 2021)** | |
| 6% Set-Aside | 613 |
| Notice of Funding Opportunity | 500 |
| Notice of Funding Opportunity Awards to Date | (252) |
| Administrative and Technical Assistance Obligations | (2) |
| **Fiscal Year 2021 (Applications Due by January 28, 2022)** | |
| 6% Set-Aside | 321 |
| Additional Set-Aside from Coronavirus Disease 2019 | 500 |
| Notice of Funding Opportunity | 1,000 |
| Notice of Funding Opportunity Awards to Date | (364) |
| Administrative and Technical Assistance Obligations | (15) |
| **Fiscal Year 2022 (Applications Due by January 27, 2023)** | |
| 6% Set-Aside | 330 |
| Additional Set-Aside from Coronavirus Disease 2019 | 1,792 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | 2,295 |
| Notice of Funding Opportunity Awards to Date | (359) |
| Infrastructure Investment and Jobs Act  Transfers [1] | (17) |
| Administrative and Technical Assistance Obligations | (18) |
| **Fiscal Year 2023 (Applications Due by February 29, 2024)** | |
| 6% Set-Aside | 686 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | 1,000 |
| Notice of Funding Opportunity Awards to Date | (39) |
| Infrastructure Investment and Jobs Act Transfers [1] | (1) |
| Administrative and Technical Assistance Obligations | (45) |
| **Fiscal Year 2024** | |
| 6% Set-Aside | 417 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | - |
| Predisaster Mitigation Transfer [2] | 137 |
| Notice of Funding Opportunity Awards to Date | - |
| Infrastructure Investment and Jobs Act Transfers [1] | (1) |
| Administrative and Technical Assistance Obligations | (46) |
| **Fiscal Year 2025** | |
| 6% Set-Aside | 276 |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | - |
| Predisaster Mitigation Transfer [2] | 16 |
| Notice of Funding Opportunity Awards to Date | - |
| Infrastructure Investment and Jobs Act Anticipated Transfers [1] | (1) |
| Administrative and Technical Assistance Obligations | (39) |
| **Fiscal Year 2026** | |
| 6% Set-Aside | - |
| Infrastructure Investment and Jobs Act [1] | 200 |
| Notice of Funding Opportunity | - |
| Predisaster Mitigation Transfer [2] | 25 |
| Notice of Funding Opportunity Awards to Date | - |
| Infrastructure Investment and Jobs Act Anticipated Transfers [1] | (1) |
| Administrative and Technical Assistance Obligations | (4) |
| | |
| **Disaster Relief Fund Building Resilient Infrastructure and Communities Set- Aside Balance** | **4,071** |
| **Predisaster Mitigation Balance** | **163** |
| **Infrastructure Investment and Jobs Act Balance** | **848** |
| **Reversal of Building Resilient Infrastructure and Communities Set-Aside** | **-** |
| **Remaining Predisaster Mitigation/Infrastructure Investment and Jobs Act Balance** | $      **5,082** |

Footnotes:
(1) Pursuant to Public Law 117-58, Infrastructure Investment and Jobs Act.
(2) Pursuant to Public Law 118-47, Further Consolidated Appropriations Act, 2024, Predisaster Mitigation legacy balances transferred to Building Resilient Infrastructure and Communities.

# Exhibit B

**Countdown to America's 250th Anniversary!**

| **134** | **0** | **49** |
|---|---|---|
| Days | Hours | Minutes |

| **NOTICE** | **Due to the lapse in federal funding, this website will not be actively managed. Click here for more information.** |
|---|---|

U.S. Department of Homeland Security

## Archived Content

In an effort to keep DHS.gov current, the archive contains outdated information that may not reflect current policy or programs.

# Karen S. Evans

## Chief Information Officer

As CIO, Ms. Evans is responsible for strategically aligning the Department's Information Technology (IT) personnel resources and assets, including security, infrastructure, and delivery, to support core DHS missions and activities.

Ms. Evans previously served as the first Assistant Secretary for Cybersecurity, Energy Security and Emergency Response for the U.S. Department of Energy (DOE). She was sworn in on August 28, 2018, and provided strategic direction, leadership and management to address emerging threats while improving energy infrastructure security and supporting the DOE national security mission.

Prior to being named Assistant Secretary at DOE, Ms. Evans was the national director of the U.S. Cyber Challenge, a public-private partnership focused on building the cyber workforce. She served on the Trump Transition and Landing Teams to develop the management agenda addressing technology initiatives government wide.

Ms. Evans served as the Administrator for the Office of Electronic Government and Information Technology at the Office of Management and Budget (OMB) during the George W. Bush administration. At OMB, she oversaw nearly $71 billion in annual IT funds, including implementation of IT throughout the federal government. Previously, she served as the CIO for DOE and at the director level with both the U.S. Department of Justice and the Farmers Home Administration.

Ms. Evans holds a Master of Business Administration, a Master of Arts Public History certificate, and a Bachelor of Arts in chemistry from West Virginia University.

Last Updated: 08/07/2024

Back to Top