| Org Code | Org Level 2 | Org Level 3 | Org Level 4 | Org Level 5 | Employee Type | Series | FY25 Count | | MET | Employee Type Group |
|---|---|---|---|---|---|---|---|---|---|---|
| 310700020100000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | DISASTER SECURITY BRANCH | DC CORE | 0080 | 23 | | Mission Enabling | Disaster Full Time |
| 310100010000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310100010000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | | IC CORE | 0301 | 0 | | Mission Enabling | Disaster Full Time |
| 310100010000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | | IC CORE | 0089 | 0 | | Mission Enabling | Disaster Full Time |
| 310100020000000 | MISSION SUPPORT | EXECUTIVE OFFICE | RESOURCE MANAGEMENT DIVISION | | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310100020000000 | MISSION SUPPORT | EXECUTIVE OFFICE | RESOURCE MANAGEMENT DIVISION | | IC CORE | 0560 | 0 | | Mission Enabling | Disaster Full Time |
| 310100030000000 | MISSION SUPPORT | EXECUTIVE OFFICE | STRATEGY,POLICY,AND PROGRAM ANALYTICS DIVISION | | IC CORE | 0343 | 0 | | Mission Enabling | Disaster Full Time |
| 310100040000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310100040000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | IC CORE | 0340 | 0 | | Mission Enabling | Disaster Full Time |
| 310100040000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | IC CORE | 0801 | 0 | | Mission Enabling | Disaster Full Time |
| 310100040000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | IC CORE | 1515 | 0 | | Mission Enabling | Disaster Full Time |
| 310200020000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | IC CORE | 0343 | 0 | | Mission Enabling | Disaster Full Time |
| 310200020000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | IC CORE | 1170 | 0 | | Mission Enabling | Disaster Full Time |
| 310200020000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | IC CORE | 1176 | 0 | | Mission Enabling | Disaster Full Time |
| 310200030000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INFORMATION MANAGEMENT DIVISION | | IC CORE | 0306 | 0 | | Mission Enabling | Disaster Full Time |
| 310200030000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INFORMATION MANAGEMENT DIVISION | | IC CORE | 0343 | 0 | | Mission Enabling | Disaster Full Time |
| 310200040000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | IC CORE | 0018 | 0 | | Mission Enabling | Disaster Full Time |
| 310200040000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | IC CORE | 0101 | 0 | | Mission Enabling | Disaster Full Time |
| 310200040000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | IC CORE | 0340 | 0 | | Mission Enabling | Disaster Full Time |
| 310200040000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | IC CORE | 0343 | 0 | | Mission Enabling | Disaster Full Time |
| 310200050000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | | IC CORE | 0301 | 1 | | Mission Enabling | Disaster Full Time |
| 310200050000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310200050000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | | IC CORE | 1101 | 0 | | Mission Enabling | Disaster Full Time |
| 310300000000000 | MISSION SUPPORT | Office of Chief Information Officer | Office of Chief Information Officer | | IC CORE | 2210 | 1 | | Mission Enabling | Disaster Full Time |
| 310300010000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | OPERATIONS & SERVICES | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310300010100000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | OPERATIONS & SERVICES | IC CORE | 0391 | 2 | | Mission Enabling | Disaster Full Time |
| 310300010100000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | OPERATIONS & SERVICES | IC CORE | 2210 | 93 | | Mission Enabling | Disaster Full Time |
| 310300010200000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | IT DISASTERS OPERATIONS DIV | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310300010200000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | IT DISASTERS OPERATIONS DIV | IC CORE | 2210 | 41 | | Mission Enabling | Disaster Full Time |
| 310300010300000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | NETWORK OPERATIONS & SECURITY CENTER(NOSC) | IC CORE | 2210 | 10 | | Mission Enabling | Disaster Full Time |
| 310300010400000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | PROGRAM SUPPORT DIVISION | IC CORE | 0343 | 3 | | Mission Enabling | Disaster Full Time |
| 310300070000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310300070300000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | ARCHITECTURE DIVISION | IC CORE | 2210 | 1 | | Mission Enabling | Disaster Full Time |
| 310300070400000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | ENGINEERING DIVISION | IC CORE | 2210 | 6 | | Mission Enabling | Disaster Full Time |
| 310300070500000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | ASSURANCE DIVISION | IC CORE | 2210 | 2 | | Mission Enabling | Disaster Full Time |
| 310300070600000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | IT PROJECT MANAGEMENT DIVISION | IC CORE | 2210 | 3 | | Mission Enabling | Disaster Full Time |
| 310300080000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | | IC CORE | 2210 | 1 | | Mission Enabling | Disaster Full Time |
| 310300080700000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | CYBER POLICY, PLANNING, & TRAINING DIVISION | IC CORE | 2210 | 3 | | Mission Enabling | Disaster Full Time |
| 310300080800000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | CYBER ASSESSMENT DIVISION | IC CORE | 2210 | 3 | | Mission Enabling | Disaster Full Time |
| 310300080900000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | RISK MANAGEMENT DIVISION | IC CORE | 2210 | 1 | | Mission Enabling | Disaster Full Time |
| 310300081000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | COMPLIANCE DIVISION | IC CORE | 2210 | 1 | | Mission Enabling | Disaster Full Time |
| 310300081300000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | IDENTITY CREDENTIAL & ACCESS MANAGEMENT DIVISION | IC CORE | 2210 | 1 | | Mission Enabling | Disaster Full Time |
| 310300090000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | | IC CORE | 2210 | 1 | | Mission Enabling | Disaster Full Time |
| 310300091000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | EXECUTIVE OFFICE | IC CORE | 0343 | 1 | | Mission Enabling | Disaster Full Time |
| 310300092000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | IC CORE | 0343 | 8 | | Mission Enabling | Disaster Full Time |
| 310300092000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | IC CORE | 0391 | 7 | | Mission Enabling | Disaster Full Time |
| 310300092000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | IC CORE | 1101 | 4 | | Mission Enabling | Disaster Full Time |
| 310300092000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | IC CORE | 2010 | 10 | | Mission Enabling | Disaster Full Time |
| 310300092000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | IC CORE | 2210 | 39 | | Mission Enabling | Disaster Full Time |
| 310300098000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | READINESS, RESPONSE & DEPLOYMENT | IC CORE | 0301 | 1 | | Mission Enabling | Disaster Full Time |
| 310300098000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | READINESS, RESPONSE & DEPLOYMENT | IC CORE | 0340 | 1 | | Mission Enabling | Disaster Full Time |
| 310300098000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | READINESS, RESPONSE & DEPLOYMENT | IC CORE | 0343 | 15 | | Mission Enabling | Disaster Full Time |
| 310300098000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | READINESS, RESPONSE & DEPLOYMENT | IC CORE | 2210 | 6 | | Mission Enabling | Disaster Full Time |
| 310400000000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | | | IC CORE | 0301 | 1 | | Mission Enabling | Disaster Full Time |
| 310400010000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | | IC CORE | 0160 | 0 | | Mission Enabling | Disaster Full Time |
| 310400020000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | | IC CORE | 0260 | 0 | | Mission Enabling | Disaster Full Time |
| 310400030000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | | IC CORE | 0301 | 0 | | Mission Enabling | Disaster Full Time |
| 310400030000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | | IC CORE | 0343 | 0 | | Mission Enabling | Disaster Full Time |
| 310400040000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | IC CORE | 0160 | 0 | | Mission Enabling | Disaster Full Time |
| 310400040000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | IC CORE | 0301 | 0 | | Mission Enabling | Disaster Full Time |
| 310400040000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | IC CORE | 0340 | 0 | | Mission Enabling | Disaster Full Time |
| 310400040000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | IC CORE | 0343 | 0 | | Mission Enabling | Disaster Full Time |
| 310400040000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | IC CORE | 1001 | 0 | | Mission Enabling | Disaster Full Time |
| 310400040000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | IC CORE | 1712 | 0 | | Mission Enabling | Disaster Full Time |
| 310400050000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | | IC CORE | 0343 | 0 | | Mission Enabling | Disaster Full Time |
| 310400050000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | | IC CORE | 1712 | 0 | | Mission Enabling | Disaster Full Time |
| 310500010000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | PAYROLL & PROCESSING DIVISION | IC CORE | 0201 | 24 | | Mission Enabling | Disaster Full Time |
| 310500010000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | PAYROLL & PROCESSING DIVISION | IC CORE | 0203 | 22 | | Mission Enabling | Disaster Full Time |
| 310500010100000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | PAYROLL & PROCESSING DIVISION | IC CORE | 0303 | 17 | | Mission Enabling | Disaster Full Time |
| 310500020000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | EMPLOYEE SERVICES DIVISION | IC CORE | 0201 | 44 | | Mission Enabling | Disaster Full Time |
| 310500020000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | EMPLOYEE SERVICES DIVISION | IC CORE | 0303 | 1 | | Mission Enabling | Disaster Full Time |
| 310500104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | STAFFORD ACT STAFFING DIVISION | IC CORE | 0201 | 80 | | Mission Enabling | Disaster Full Time |

| Code | Category | Office | Division | Branch/Sub-Division | Detail | Type | Series | Count | Enabling | Disaster |
|---|---|---|---|---|---|---|---|---|---|---|
| 3105001006000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | HR CADRE MANAGEMENT DIVISION | | IC CORE | 0201 | 1 | Mission Enabling | Disaster Full Time |
| 3105001006000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | HR CADRE MANAGEMENT DIVISION | | IC CORE | 0340 | 1 | Mission Enabling | Disaster Full Time |
| 3105001006000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | HR CADRE MANAGEMENT DIVISION | | IC CORE | 0343 | 3 | Mission Enabling | Disaster Full Time |
| 3105001006000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | HR CADRE MANAGEMENT DIVISION | | IC CORE | 1712 | 1 | Mission Enabling | Disaster Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | | IC CORE | 0180 | 0 | Mission Enabling | Disaster Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | | IC CORE | 0201 | 0 | Mission Enabling | Disaster Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | | IC CORE | 0340 | 0 | Mission Enabling | Disaster Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | | IC CORE | 0343 | 11 | Mission Enabling | Disaster Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | | IC CORE | 1712 | 9 | Mission Enabling | Disaster Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | | IC CORE | 0201 | 8 | Mission Enabling | Disaster Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | | IC CORE | 0203 | 1 | Mission Enabling | Disaster Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | | IC CORE | 0301 | 0 | Mission Enabling | Disaster Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | | IC CORE | 0343 | 13 | Mission Enabling | Disaster Full Time |
| 3105001103000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | SYSTEMS, ANALYTICS & INFORMATION DIVISION | | IC CORE | 0201 | 8 | Mission Enabling | Disaster Full Time |
| 3105001103000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | SYSTEMS, ANALYTICS & INFORMATION DIVISION | | IC CORE | 0343 | 8 | Mission Enabling | Disaster Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | | IC CORE | 0301 | 2 | Mission Enabling | Disaster Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | | IC CORE | 0341 | 1 | Mission Enabling | Disaster Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | | IC CORE | 0343 | 6 | Mission Enabling | Disaster Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | | IC CORE | 0560 | 0 | Mission Enabling | Disaster Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | | IC CORE | 1082 | 0 | Mission Enabling | Disaster Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | | IC CORE | 1101 | 0 | Mission Enabling | Disaster Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | | IC CORE | 0089 | 1 | Mission Enabling | Disaster Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | | IC CORE | 0343 | 2 | Mission Enabling | Disaster Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | | IC CORE | 1101 | 0 | Mission Enabling | Disaster Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | | IC CORE | 1102 | 37 | Mission Enabling | Disaster Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | | IC CORE | 1712 | 0 | Mission Enabling | Disaster Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | | IC CORE | 0343 | 3 | Mission Enabling | Disaster Full Time |
| 3106001000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | EXECUTIVE OFFICE | | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3106001000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | EXECUTIVE OFFICE | | | IC CORE | 1102 | 1 | Mission Enabling | Disaster Full Time |
| 3106002000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | | | IC CORE | 0343 | 3 | Mission Enabling | Disaster Full Time |
| 3106002000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | | | IC CORE | 1102 | 23 | Mission Enabling | Disaster Full Time |
| 3106002000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | | | IC CORE | 1910 | 12 | Mission Enabling | Disaster Full Time |
| 3106003000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3106003000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | | | IC CORE | 1102 | 3 | Mission Enabling | Disaster Full Time |
| 3106003010000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | BUSINESS RELATIONS BRANCH | | IC CORE | 0343 | 2 | Mission Enabling | Disaster Full Time |
| 3106003020000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | POLICY AND QUALITY CONTROL BRANCH | | IC CORE | 1102 | 2 | Mission Enabling | Disaster Full Time |
| 3106003030000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | PROCUREMENT CONSULTING AND RESOURCES BRANCH | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3106003030000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | PROCUREMENT CONSULTING AND RESOURCES BRANCH | | IC CORE | 1102 | 1 | Mission Enabling | Disaster Full Time |
| 3106003040000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | RECORDS AND INFORMATION MANAGEMENT BRANCH | | IC CORE | 1101 | 2 | Mission Enabling | Disaster Full Time |
| 3107000000000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | | | | IC CORE | 1083 | 1 | Mission Enabling | Disaster Full Time |
| 3107000200000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | | | IC CORE | 0080 | 1 | Mission Enabling | Disaster Full Time |
| 3107000201000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | DISASTER SECURITY BRANCH | | IC CORE | 0340 | 1 | Mission Enabling | Disaster Full Time |
| 3107000201000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | DISASTER SECURITY BRANCH | | IC CORE | 0343 | 4 | Mission Enabling | Disaster Full Time |
| 3107000201000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | DISASTER SECURITY BRANCH | | IC CORE | 1712 | 2 | Mission Enabling | Disaster Full Time |
| 3107000202000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | PHYSICAL SECURITY BRANCH | | IC CORE | 0080 | 21 | Mission Enabling | Disaster Full Time |
| 3107000202000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | PHYSICAL SECURITY BRANCH | | IC CORE | 0391 | 0 | Mission Enabling | Disaster Full Time |
| 3107000203000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | PHYSICAL SECURITY BRANCH | | IC CORE | 2210 | 0 | Mission Enabling | Disaster Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | | IC CORE | 0391 | 6 | Mission Enabling | Disaster Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | | IC CORE | 0856 | 2 | Mission Enabling | Disaster Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | | IC CORE | 2210 | 9 | Mission Enabling | Disaster Full Time |
| 3107000400000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3107000400000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | | | IC CORE | 1550 | 1 | Mission Enabling | Disaster Full Time |
| 3107000400000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | | | IC CORE | 1805 | 2 | Mission Enabling | Disaster Full Time |
| 3107000401000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | MAJOR FRAUD INVESTIGATIONS BRANCH | | IC CORE | 1801 | 11 | Mission Enabling | Disaster Full Time |
| 3107000401000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | MAJOR FRAUD INVESTIGATIONS BRANCH | | IC CORE | 1805 | 1 | Mission Enabling | Disaster Full Time |
| 3107000402000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | FRAUD PREVENTION AND INVESTIGATION BRANCH | | IC CORE | 1801 | 12 | Mission Enabling | Disaster Full Time |
| 3107000402000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | FRAUD PREVENTION AND INVESTIGATION BRANCH | | IC CORE | 1805 | 1 | Mission Enabling | Disaster Full Time |
| 3107000403000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | PROGRAM REVIEW AND INSPECTIONS BRANCH | | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 3107000403000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | PROGRAM REVIEW AND INSPECTIONS BRANCH | | IC CORE | 0343 | 7 | Mission Enabling | Disaster Full Time |
| 3107000403000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | PROGRAM REVIEW AND INSPECTIONS BRANCH | | IC CORE | 1550 | 1 | Mission Enabling | Disaster Full Time |
| 3107000403000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | PROGRAM REVIEW AND INSPECTIONS BRANCH | | IC CORE | 1801 | 5 | Mission Enabling | Disaster Full Time |
| 3107000403000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | PROGRAM REVIEW AND INSPECTIONS BRANCH | | IC CORE | 1805 | 2 | Mission Enabling | Disaster Full Time |
| 3107000700000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3107000701000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | | IC CORE | 0343 | 2 | Mission Enabling | Disaster Full Time |
| 3107000702000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | OPERATIONS MANAGEMENT BRANCH | | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 3107000702000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | OPERATIONS MANAGEMENT BRANCH | | IC CORE | 0343 | 4 | Mission Enabling | Disaster Full Time |
| 3107000800000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | | | IC CORE | 0080 | 20 | Mission Enabling | Disaster Full Time |
| 3107000800000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | | | IC CORE | 0086 | 2 | Mission Enabling | Disaster Full Time |
| 3107000800000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3107000801000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | CONTRACTOR BRANCH | | IC CORE | 0080 | 27 | Mission Enabling | Disaster Full Time |
| 3107000801000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | CONTRACTOR BRANCH | | IC CORE | 0343 | 0 | Mission Enabling | Disaster Full Time |

| Code | Program | Office | Division | Branch | Category | Series | Count | Function | Type |
|---|---|---|---|---|---|---|---|---|---|
| 3107000802000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | FEDERAL BRANCH | IC CORE | 0080 | 17 | Mission Enabling | Disaster Full Time |
| 3107000803000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | QUALITY ASSURANCE BRANCH | IC CORE | 0080 | 2 | Mission Enabling | Disaster Full Time |
| 3100000000000000 | MISSION SUPPORT | | | Mission Support | IC CORE | 2210 | 1 | Mission Enabling | Disaster Full Time |
| 3101000102000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | DISASTER READINESS AND CONTINUITY BRANCH | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3101000302000000 | MISSION SUPPORT | EXECUTIVE OFFICE | STRATEGY,POLICY,AND PROGRAM ANALYTICS DIVISION | ORG STRATEGY, PLANNING, AND PERFORMANCE BRANCH | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3102000201000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Real Property Management Branch | IC CORE | 1170 | 1 | Mission Enabling | Disaster Full Time |
| 3102000202000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Strategic and Capital Planning Branch | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3102000203000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Headquarters and NCR Facilities and Building Services | IC CORE | 1176 | 2 | Mission Enabling | Disaster Full Time |
| 3102000301000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Disclosure Branch | IC CORE | 0306 | 7 | Mission Enabling | Disaster Full Time |
| 3102000302000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Records Branch | IC CORE | 0306 | 2 | Mission Enabling | Disaster Full Time |
| 3102000302000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Records Branch | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3102000402000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Disaster Safety Operations Branch | IC CORE | 0018 | 1 | Mission Enabling | Disaster Full Time |
| 3102000402000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Disaster Safety Operations Branch | IC CORE | 0340 | 3 | Mission Enabling | Disaster Full Time |
| 3102000402000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Disaster Safety Operations Branch | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3102000403000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Occupational, Safety and Health Branch | IC CORE | 0018 | 2 | Mission Enabling | Disaster Full Time |
| 3102000501000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | PERSONAL PROPERTY POLICY AND TRANSPORTATION BRANCH | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3102000501000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | PERSONAL PROPERTY POLICY AND TRANSPORTATION BRANCH | IC CORE | 1101 | 7 | Mission Enabling | Disaster Full Time |
| 3102000502000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | Mail, Printing, and Graphics Branch | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3102000700000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | | IC CORE | 0018 | 1 | Mission Enabling | Disaster Full Time |
| 3102000701000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | MENTAL HEALTH BRANCH | IC CORE | 0101 | 8 | Mission Enabling | Disaster Full Time |
| 3102000801000000 | MISSION SUPPORT | Office of Chief Administrative Officer | PRIVACY DIVISION | PRIVACY COMPLIANCE BRANCH | IC CORE | 0306 | 5 | Mission Enabling | Disaster Full Time |
| 3102000803000000 | MISSION SUPPORT | Office of Chief Administrative Officer | PRIVACY DIVISION | PRIVACY POLICY AND TRAINING BRANCH | IC CORE | 0306 | 1 | Mission Enabling | Disaster Full Time |
| 3104000101000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | COMPLIANCE MANAGEMENT BRANCH | IC CORE | 0160 | 1 | Mission Enabling | Disaster Full Time |
| 3104000102000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | COMPLAINTS PROCESSING BRANCH | IC CORE | 0160 | 2 | Mission Enabling | Disaster Full Time |
| 3104000103000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | COMMUNITY ACCESSIBILITY BRANCH | IC CORE | 0160 | 2 | Mission Enabling | Disaster Full Time |
| 3104000201000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3104000201000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | IC CORE | 1101 | 1 | Mission Enabling | Disaster Full Time |
| 3104000202000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | PROGRAM OPERATIONS BRANCH | IC CORE | 0301 | 2 | Mission Enabling | Disaster Full Time |
| 3104000202000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | PROGRAM OPERATIONS BRANCH | IC CORE | 0343 | 3 | Mission Enabling | Disaster Full Time |
| 3104000301000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | AFFIRMATIVE EMPLOYMENT BRANCH | IC CORE | 0260 | 1 | Mission Enabling | Disaster Full Time |
| 3104000301000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | AFFIRMATIVE EMPLOYMENT BRANCH | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3104000302000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | DISABILITY SUPPORT BRANCH | IC CORE | 0260 | 12 | Mission Enabling | Disaster Full Time |
| 3104000303000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | EQUAL EMPLOYMENT OPPORTUNITY BRANCH | IC CORE | 0260 | 2 | Mission Enabling | Disaster Full Time |
| 3104000303000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | EQUAL EMPLOYMENT OPPORTUNITY BRANCH | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 3104000401000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | CADRE COORDINATION BRANCH | IC CORE | 0160 | 5 | Mission Enabling | Disaster Full Time |
| 3104000401000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | CADRE COORDINATION BRANCH | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 3104000401000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | CADRE COORDINATION BRANCH | IC CORE | 0340 | 1 | Mission Enabling | Disaster Full Time |
| 3104000401000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | CADRE COORDINATION BRANCH | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 3104000402000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | SIGN LANGUAGE INTERPRETER BRANCH | IC CORE | 0160 | 1 | Mission Enabling | Disaster Full Time |
| 3104000402000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | SIGN LANGUAGE INTERPRETER BRANCH | IC CORE | 1001 | 6 | Mission Enabling | Disaster Full Time |
| 3104000501000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | PROGRAMS AND POLICY BRANCH | IC CORE | 0343 | 2 | Mission Enabling | Disaster Full Time |
| 3104000502000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | CADRE MANAGEMENT BRANCH | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 3104000502000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | CADRE MANAGEMENT BRANCH | IC CORE | 0340 | 1 | Mission Enabling | Disaster Full Time |
| 3104000502000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | CADRE MANAGEMENT BRANCH | IC CORE | 0343 | 2 | Mission Enabling | Disaster Full Time |
| 3104000502000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | CADRE MANAGEMENT BRANCH | IC CORE | 1712 | 2 | Mission Enabling | Disaster Full Time |
| 3106000204000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | Information Technology Branch | IC CORE | 1102 | 1 | Mission Enabling | Disaster Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | IM CORE | 0018 | 0 | Mission Enabling | Disaster Full Time |
| 3103000908000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | READINESS, RESPONSE & DEPLOYMENT | IM CORE | 2210 | 31 | Mission Enabling | Disaster Full Time |
| 3104000400000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | IM CORE | 0160 | 0 | Mission Enabling | Disaster Full Time |
| 3104000500000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | | IM CORE | 0089 | 1 | Mission Enabling | Disaster Full Time |
| 3105001006000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | HR CADRE MANAGEMENT DIVISION | IM CORE | 0201 | 13 | Mission Enabling | Disaster Full Time |
| 3102000402000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Disaster Safety Operations Branch | IM CORE | 0018 | 10 | Mission Enabling | Disaster Full Time |
| 3104000401000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | CADRE MANAGEMENT DIVISION | IM CORE | 0160 | 9 | Mission Enabling | Disaster Full Time |
| 3104000403000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | REGIONAL COORDINATION BRANCH | IM CORE | 0160 | 1 | Mission Enabling | Disaster Full Time |
| 3104000502000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | CADRE MANAGEMENT BRANCH | IM CORE | 0089 | 8 | Mission Enabling | Disaster Full Time |
| 3101000100000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | | Perm FT | 0343 | 0 | Mission Enabling | Permanent Full Time |
| 3101000100000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | | Perm FT | 0301 | 0 | Mission Enabling | Permanent Full Time |
| 3101000100000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | | Perm FT | 0089 | 0 | Mission Enabling | Permanent Full Time |
| 3101000200000000 | MISSION SUPPORT | EXECUTIVE OFFICE | RESOURCE MANAGEMENT DIVISION | | Perm FT | 0343 | 6 | Mission Enabling | Permanent Full Time |
| 3101000300000000 | MISSION SUPPORT | EXECUTIVE OFFICE | RESOURCE MANAGEMENT DIVISION | | Perm FT | 0660 | 1 | Mission Enabling | Permanent Full Time |
| 3101000300000000 | MISSION SUPPORT | EXECUTIVE OFFICE | STRATEGY,POLICY,AND PROGRAM ANALYTICS DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3101000400000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 3101000400000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 3101000400000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | Perm FT | 0801 | 1 | Mission Enabling | Permanent Full Time |
| 3101000400000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | Perm FT | 1515 | 1 | Mission Enabling | Permanent Full Time |
| 3102000100000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | EXECUTIVE OFFICE | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3102000100000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | EXECUTIVE OFFICE | | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 3102000100000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | EXECUTIVE OFFICE | | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 0501 | 0 | Mission Enabling | Permanent Full Time |
| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 0301 | 0 | Mission Enabling | Permanent Full Time |
| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 0342 | 0 | Mission Enabling | Permanent Full Time |
| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 0501 | 0 | Mission Enabling | Permanent Full Time |

| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 0801 | 0 | Mission Enabling | Permanent Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 1101 | 0 | Mission Enabling | Permanent Full Time |
| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 1170 | 2 | Mission Enabling | Permanent Full Time |
| 3102000200000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INSTALLATIONS AND INFRASTRUCTURE DIVISION | | Perm FT | 1176 | 0 | Mission Enabling | Permanent Full Time |
| 3102000300000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INFORMATION MANAGEMENT DIVISION | | Perm FT | 0301 | 0 | Mission Enabling | Permanent Full Time |
| 3102000300000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INFORMATION MANAGEMENT DIVISION | | Perm FT | 0306 | 0 | Mission Enabling | Permanent Full Time |
| 3102000300000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | INFORMATION MANAGEMENT DIVISION | | Perm FT | 0308 | 0 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0018 | 1 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0028 | 0 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0089 | 0 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0601 | 0 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0602 | 0 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0610 | 0 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Perm FT | 0690 | 0 | Mission Enabling | Permanent Full Time |
| 3102000500000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | | Perm FT | 0301 | 0 | Mission Enabling | Permanent Full Time |
| 3102000500000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | | Perm FT | 0342 | 1 | Mission Enabling | Permanent Full Time |
| 3102000500000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | | Perm FT | 1084 | 0 | Mission Enabling | Permanent Full Time |
| 3102000500000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | | Perm FT | 1101 | 0 | Mission Enabling | Permanent Full Time |
| 3103000000000000 | MISSION SUPPORT | Office of Chief Information Officer | Office of Chief Information Officer | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3103000000000000 | MISSION SUPPORT | Office of Chief Information Officer | Office of Chief Information Officer | | Perm FT | 2210 | 1 | Mission Enabling | Permanent Full Time |
| 3103000100000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | OPERATIONS & SERVICES | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3103000100000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | OPERATIONS & SERVICES | Perm FT | 0391 | 9 | Mission Enabling | Permanent Full Time |
| 3103000100000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | OPERATIONS & SERVICES | Perm FT | 2210 | 52 | Mission Enabling | Permanent Full Time |
| 3103000100000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | IT DISASTERS OPERATIONS DIV | Perm FT | 0391 | 1 | Mission Enabling | Permanent Full Time |
| 3103000102000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | IT DISASTERS OPERATIONS DIV | Perm FT | 2210 | 11 | Mission Enabling | Permanent Full Time |
| 3103000103000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | NETWORK OPERATIONS & SECURITY CENTER(NOSC) | Perm FT | 2210 | 4 | Mission Enabling | Permanent Full Time |
| 3103000104000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | PROGRAM SUPPORT DIVISION | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3103000104000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | PROGRAM SUPPORT DIVISION | Perm FT | 2210 | 1 | Mission Enabling | Permanent Full Time |
| 3103000700000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3103000700000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | | Perm FT | 2210 | 1 | Mission Enabling | Permanent Full Time |
| 3103000704000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | ARCHITECTURE DIVISION | Perm FT | 2210 | 3 | Mission Enabling | Permanent Full Time |
| 3103000704000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | ENGINEERING DIVISION | Perm FT | 2210 | 14 | Mission Enabling | Permanent Full Time |
| 3103000705000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | ASSURANCE DIVISION | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3103000705000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | ASSURANCE DIVISION | Perm FT | 2210 | 14 | Mission Enabling | Permanent Full Time |
| 3103000706000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | IT PROJECT MANAGEMENT DIVISION | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3103000706000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | IT PROJECT MANAGEMENT DIVISION | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3103000706000000 | MISSION SUPPORT | Office of Chief Information Officer | CHIEF TECHNOLOGY OFFICER | IT PROJECT MANAGEMENT DIVISION | Perm FT | 2210 | 8 | Mission Enabling | Permanent Full Time |
| 3103000800000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | | Perm FT | 2210 | 9 | Mission Enabling | Permanent Full Time |
| 3103000800000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | | Perm FT | 2230 | 2 | Mission Enabling | Permanent Full Time |
| 3103000800000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | CYBER POLICY, PLANNING, & TRAINING DIVISION | Perm FT | 2210 | 9 | Mission Enabling | Permanent Full Time |
| 3103000808000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | CYBER ASSESSMENT DIVISION | Perm FT | 2210 | 8 | Mission Enabling | Permanent Full Time |
| 3103000809000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | RISK MANAGEMENT DIVISION | Perm FT | 2210 | 8 | Mission Enabling | Permanent Full Time |
| 3103000810000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | COMPLIANCE DIVISION | Perm FT | 2210 | 9 | Mission Enabling | Permanent Full Time |
| 3103000813000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | IDENTITY CREDENTIAL & ACCESS MANAGEMENT DIVISION | Perm FT | 0391 | 2 | Mission Enabling | Permanent Full Time |
| 3103000813000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | IDENTITY CREDENTIAL & ACCESS MANAGEMENT DIVISION | Perm FT | 2210 | 4 | Mission Enabling | Permanent Full Time |
| 3103000900000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | | Perm FT | 2210 | 3 | Mission Enabling | Permanent Full Time |
| 3103000901000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | EXECUTIVE OFFICE | Perm FT | 0343 | 7 | Mission Enabling | Permanent Full Time |
| 3103000901000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | EXECUTIVE OFFICE | Perm FT | 0391 | 1 | Mission Enabling | Permanent Full Time |
| 3103000901000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | EXECUTIVE OFFICE | Perm FT | 2210 | 3 | Mission Enabling | Permanent Full Time |
| 3103000902000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3103000902000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | Perm FT | 0343 | 25 | Mission Enabling | Permanent Full Time |
| 3103000902000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | Perm FT | 1101 | 2 | Mission Enabling | Permanent Full Time |
| 3103000902000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | BUSINESS MANAGEMENT | Perm FT | 2210 | 29 | Mission Enabling | Permanent Full Time |
| 3103000908000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | READINESS, RESPONSE & DEPLOYMENT | Perm FT | 0343 | 5 | Mission Enabling | Permanent Full Time |
| 3104000000000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 3104000100000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | | Perm FT | 0160 | 1 | Mission Enabling | Permanent Full Time |
| 3104000200000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | | Perm FT | 0301 | 0 | Mission Enabling | Permanent Full Time |
| 3104000200000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | | Perm FT | 0343 | 0 | Mission Enabling | Permanent Full Time |
| 3104000200000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | | Perm FT | 1101 | 0 | Mission Enabling | Permanent Full Time |
| 3104000300000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | | Perm FT | 0160 | 0 | Mission Enabling | Permanent Full Time |
| 3104000300000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | | Perm FT | 0260 | 1 | Mission Enabling | Permanent Full Time |
| 3104000400000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3104000500000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3105001001000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | PAYROLL & PROCESSING DIVISION | Perm FT | 0201 | 15 | Mission Enabling | Permanent Full Time |
| 3105001001000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | PAYROLL & PROCESSING DIVISION | Perm FT | 0203 | 7 | Mission Enabling | Permanent Full Time |
| 3105001001000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | PAYROLL & PROCESSING DIVISION | Perm FT | 0303 | 0 | Mission Enabling | Permanent Full Time |
| 3105001002000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | EMPLOYEE SERVICES DIVISION | Perm FT | 0201 | 16 | Mission Enabling | Permanent Full Time |
| 3105001002000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | EMPLOYEE SERVICES DIVISION | Perm FT | 0303 | 0 | Mission Enabling | Permanent Full Time |
| 3105001003000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | TITLE V STAFFING DIVISION | Perm FT | 0201 | 36 | Mission Enabling | Permanent Full Time |
| 3105001005000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | EXECUTIVE RESOURCES DIVISION | Perm FT | 0201 | 4 | Mission Enabling | Permanent Full Time |
| 3105001100000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | | Perm FT | 0201 | 1 | Mission Enabling | Permanent Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | Perm FT | 0180 | 3 | Mission Enabling | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | Perm FT | 0201 | 3 | Mission Enabling | Permanent Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | Perm FT | 0340 | 2 | Mission Enabling | Permanent Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | Perm FT | 1712 | 4 | Mission Enabling | Permanent Full Time |
| 3105001101000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | LEARNING, ENGAGEMENT AND DEVELOPMENT DIVISION | Perm FT | 1750 | 1 | Mission Enabling | Permanent Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | Perm FT | 0201 | 18 | Mission Enabling | Permanent Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | Perm FT | 0203 | 0 | Mission Enabling | Permanent Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3105001102000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | POLICY, PLANNING & ACCOUNTABILITY DIVISION | Perm FT | 0343 | 0 | Mission Enabling | Permanent Full Time |
| 3105001103000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | SYSTEMS, ANALYTICS & INFORMATION DIVISION | Perm FT | 0201 | 11 | Mission Enabling | Permanent Full Time |
| 3105001103000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | SYSTEMS, ANALYTICS & INFORMATION DIVISION | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | Perm FT | 0341 | 6 | Mission Enabling | Permanent Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | Perm FT | 0343 | 7 | Mission Enabling | Permanent Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | Perm FT | 0560 | 3 | Mission Enabling | Permanent Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | Perm FT | 1082 | 1 | Mission Enabling | Permanent Full Time |
| 3105001104000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF STRATEGIC SOLUTIONS | BUSINESS AND PROGRAM MANAGEMENT DIVISION | Perm FT | 1101 | 1 | Mission Enabling | Permanent Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3106000000000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | OFFICE OF CHIEF COMPONENT PROCUREMENT OFFICER | | Perm FT | 1102 | 1 | Mission Enabling | Permanent Full Time |
| 3106000100000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | EXECUTIVE OFFICE | | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3106000100000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | EXECUTIVE OFFICE | | Perm FT | 1101 | 1 | Mission Enabling | Permanent Full Time |
| 3106000100000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | EXECUTIVE OFFICE | | Perm FT | 1102 | 1 | Mission Enabling | Permanent Full Time |
| 3106000200000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | | Perm FT | 0318 | 1 | Mission Enabling | Permanent Full Time |
| 3106000200000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | | Perm FT | 1102 | 46 | Mission Enabling | Permanent Full Time |
| 3106000300000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 3106000300000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3106000300000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | | Perm FT | 1102 | 4 | Mission Enabling | Permanent Full Time |
| 3106000301000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | BUSINESS RELATIONS BRANCH | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 3106000301000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | BUSINESS RELATIONS BRANCH | Perm FT | 1101 | 2 | Mission Enabling | Permanent Full Time |
| 3106000302000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | POLICY AND QUALITY CONTROL BRANCH | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3106000302000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | POLICY AND QUALITY CONTROL BRANCH | Perm FT | 1102 | 6 | Mission Enabling | Permanent Full Time |
| 3106000303000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | PROCUREMENT CONSULTING AND RESOURCES BRANCH | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3106000303000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | PROCUREMENT CONSULTING AND RESOURCES BRANCH | Perm FT | 1101 | 1 | Mission Enabling | Permanent Full Time |
| 3106000303000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | PROCUREMENT CONSULTING AND RESOURCES BRANCH | Perm FT | 1102 | 4 | Mission Enabling | Permanent Full Time |
| 3106000304000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | RECORDS AND INFORMATION MANAGEMENT BRANCH | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 3106000304000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | RECORDS AND INFORMATION MANAGEMENT BRANCH | Perm FT | 1101 | 5 | Mission Enabling | Permanent Full Time |
| 3106000304000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | ACQUISITION PROGRAMS AND POLICY DIVISION | RECORDS AND INFORMATION MANAGEMENT BRANCH | Perm FT | 1102 | 1 | Mission Enabling | Permanent Full Time |
| 3107000000000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | | | Perm FT | 0301 | 3 | Mission Enabling | Permanent Full Time |
| 3107000000000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | | | Perm FT | 0343 | 0 | Mission Enabling | Permanent Full Time |
| 3107000000000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | | | Perm FT | 0560 | 1 | Mission Enabling | Permanent Full Time |
| 3107000100000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | STRATEGIC INITIATIVES GROUP | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3107000200000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | | Perm FT | 0080 | 1 | Mission Enabling | Permanent Full Time |
| 3107000200000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3107000200000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3107000203000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | PHYSICAL SECURITY BRANCH | Perm FT | 0080 | 3 | Mission Enabling | Permanent Full Time |
| 3107000203000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | PHYSICAL SECURITY BRANCH | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3107000203000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | PHYSICAL SECURITY BRANCH | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | Perm FT | 0856 | 1 | Mission Enabling | Permanent Full Time |
| 3107000204000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | SECURITY TECHNOLOGY BRANCH | Perm FT | 2210 | 3 | Mission Enabling | Permanent Full Time |
| 3107000300000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | LAW ENFORCEMENT ENGAGEMENT AND INTEGRATION DIV | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 3107000300000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | LAW ENFORCEMENT ENGAGEMENT AND INTEGRATION DIV | | Perm FT | 0343 | 1 | MET 3: Continuity | Permanent Full Time |
| 3107000400000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | | Perm FT | 1801 | 1 | Mission Enabling | Permanent Full Time |
| 3107000403000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | PROGRAM REVIEW AND INSPECTIONS BRANCH | Perm FT | 0080 | 1 | Mission Enabling | Permanent Full Time |
| 3107000403000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | PROGRAM REVIEW AND INSPECTIONS BRANCH | Perm FT | 1801 | 0 | Mission Enabling | Permanent Full Time |
| 3107000600000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | NATIONAL SECURITY SERVICES DIVISION | | Perm FT | 0080 | 2 | Mission Enabling | Permanent Full Time |
| 3107000601000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | NATIONAL SECURITY SERVICES DIVISION | INTERNAL SECURITY BRANCH | Perm FT | 0080 | 2 | Mission Enabling | Permanent Full Time |
| 3107000601000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | NATIONAL SECURITY SERVICES DIVISION | INTERNAL SECURITY BRANCH | Perm FT | 1801 | 1 | Mission Enabling | Permanent Full Time |
| 3107000602000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | NATIONAL SECURITY SERVICES DIVISION | SPECIAL SECURITY PROGRAMS BRANCH | Perm FT | 0080 | 4 | Mission Enabling | Permanent Full Time |
| 3107000603000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | NATIONAL SECURITY SERVICES DIVISION | COUNTERINTELLIGENCE BRANCH | Perm FT | 1032 | 0 | Mission Enabling | Permanent Full Time |
| 3107000700000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3107000701000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3107000702000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | OPERATIONS MANAGEMENT BRANCH | Perm FT | 0301 | 3 | Mission Enabling | Permanent Full Time |
| 3107000702000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | OPERATIONS MANAGEMENT BRANCH | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3107000703000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | BUSINESS MANAGEMENT DIVISION | CURRENT OPERATIONS BRANCH | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3107000800000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | | Perm FT | 0080 | 3 | Mission Enabling | Permanent Full Time |
| 3107000801000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | CONTRACTOR BRANCH | Perm FT | 0080 | 1 | Mission Enabling | Permanent Full Time |
| 3107000802000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | FEDERAL BRANCH | Perm FT | 0080 | 1 | Mission Enabling | Permanent Full Time |
| 3107000803000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | PERSONNEL SECURITY DIVISION | QUALITY ASSURANCE BRANCH | Perm FT | 0080 | 3 | Mission Enabling | Permanent Full Time |
| 3110000000000000 | MISSION SUPPORT | | Mission Support | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3110000000000000 | MISSION SUPPORT | EXECUTIVE OFFICE | EXECUTIVE OFFICE | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3101000000000000 | MISSION SUPPORT | EXECUTIVE OFFICE | EXECUTIVE OFFICE | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |

| ID | Program | Office | Division | Branch | Type | Code | Count | Category | Workforce Type |
|---|---|---|---|---|---|---|---|---|---|
| 3101000101000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | ACTION AND ADMINISTRATIVE SUPPORT BRANCH | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 3101000102000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | DISASTER READINESS AND CONTINUITY BRANCH | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 3101000102000000 | MISSION SUPPORT | EXECUTIVE OFFICE | BUSINESS SUPPORT DIVISION | DISASTER READINESS AND CONTINUITY BRANCH | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3101000301000000 | MISSION SUPPORT | EXECUTIVE OFFICE | STRATEGY,POLICY,AND PROGRAM ANALYTICS DIVISION | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 3101000301000000 | MISSION SUPPORT | EXECUTIVE OFFICE | STRATEGY,POLICY,AND PROGRAM ANALYTICS DIVISION | POLICY AND AUDIT LIAISON BRANCH | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 3101000302000000 | MISSION SUPPORT | EXECUTIVE OFFICE | STRATEGY,POLICY,AND PROGRAM ANALYTICS DIVISION | ORG STRATEGY, PLANNING, AND PERFORMANCE BRANCH | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 3101000400000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | Perm FT | 1101 | 1 | Mission Enabling | Permanent Full Time |
| 3102000201000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Real Property Management Branch | Perm FT | 1170 | 5 | Mission Enabling | Permanent Full Time |
| 3102000202000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Strategic and Capital Planning Branch | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3102000202000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Strategic and Capital Planning Branch | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 3102000202000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Strategic and Capital Planning Branch | Perm FT | 0501 | 1 | Mission Enabling | Permanent Full Time |
| 3102000202000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Strategic and Capital Planning Branch | Perm FT | 0801 | 1 | Mission Enabling | Permanent Full Time |
| 3102000202000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Strategic and Capital Planning Branch | Perm FT | 1101 | 1 | Mission Enabling | Permanent Full Time |
| 3102000203000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Headquarters and NCR Facilities and Building Services | Perm FT | 0342 | 1 | Mission Enabling | Permanent Full Time |
| 3102000203000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Headquarters and NCR Facilities and Building Services | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3102000203000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Installations and Infrastructure Division | Headquarters and NCR Facilities and Building Services | Perm FT | 1176 | 1 | Mission Enabling | Permanent Full Time |
| 3102000301000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Disclosure Branch | Perm FT | 0306 | 4 | Mission Enabling | Permanent Full Time |
| 3102000302000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Records Branch | Perm FT | 0306 | 3 | Mission Enabling | Permanent Full Time |
| 3102000302000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Records Branch | Perm FT | 0308 | 1 | Mission Enabling | Permanent Full Time |
| 3102000303000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Privacy Branch | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3102000303000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Information Management Division | Privacy Branch | Perm FT | 0306 | 4 | Mission Enabling | Permanent Full Time |
| 3102000402000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Disaster Safety Operations Branch | Perm FT | 0018 | 1 | Mission Enabling | Permanent Full Time |
| 3102000402000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Disaster Safety Operations Branch | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 3102000403000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Occupational, Safety and Health Branch | Perm FT | 0018 | 2 | Mission Enabling | Permanent Full Time |
| 3102000403000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Occupational, Safety and Health Branch | Perm FT | 0690 | 1 | Mission Enabling | Permanent Full Time |
| 3102000404000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | ENVIRONMENTAL BRANCH | Perm FT | 0028 | 3 | Mission Enabling | Permanent Full Time |
| 3102000501000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | PERSONAL PROPERTY POLICY AND TRANSPORTATION BRANCH | Perm FT | 0342 | 1 | Mission Enabling | Permanent Full Time |
| 3102000501000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | PERSONAL PROPERTY POLICY AND TRANSPORTATION BRANCH | Perm FT | 1101 | 3 | Mission Enabling | Permanent Full Time |
| 3102000502000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | Mail, Printing, and Graphics Branch | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3102000502000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | Mail, Printing, and Graphics Branch | Perm FT | 0342 | 4 | Mission Enabling | Permanent Full Time |
| 3102000502000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | Mail, Printing, and Graphics Branch | Perm FT | 1084 | 1 | Mission Enabling | Permanent Full Time |
| 3102000503000000 | MISSION SUPPORT | Office of Chief Administrative Officer | ACCTOUNTABLE PROPERTY AND SUPPORT SERVICES DIV | Personal Property Branch | Perm FT | 1101 | 3 | Mission Enabling | Permanent Full Time |
| 3102000600000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Program Analysis and Evaluation Division | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3102000600000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Program Analysis and Evaluation Division | | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 3102000600000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Program Analysis and Evaluation Division | | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 3102000600000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Program Analysis and Evaluation Division | | Perm FT | 0501 | 2 | Mission Enabling | Permanent Full Time |
| 3102000700000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 3102000700000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | | Perm FT | 0602 | 1 | Mission Enabling | Permanent Full Time |
| 3102000700000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | | Perm FT | 0610 | 1 | Mission Enabling | Permanent Full Time |
| 3102000702000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | EMERGENCY MEDICAL SERVICES BRANCH | Perm FT | 0089 | 3 | Mission Enabling | Permanent Full Time |
| 3102000702000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | EMERGENCY MEDICAL SERVICES BRANCH | Perm FT | 0601 | 1 | Mission Enabling | Permanent Full Time |
| 3102000702000000 | MISSION SUPPORT | Office of Chief Administrative Officer | MEDICAL DIVISION | EMERGENCY MEDICAL SERVICES BRANCH | Perm FT | 0610 | 1 | Mission Enabling | Permanent Full Time |
| 3102000800000000 | MISSION SUPPORT | Office of Chief Administrative Officer | PRIVACY DIVISION | | Perm FT | 0306 | 3 | Mission Enabling | Permanent Full Time |
| 3102000801000000 | MISSION SUPPORT | Office of Chief Administrative Officer | PRIVACY DIVISION | PRIVACY COMPLIANCE BRANCH | Perm FT | 0306 | 4 | Mission Enabling | Permanent Full Time |
| 3102000802000000 | MISSION SUPPORT | Office of Chief Administrative Officer | PRIVACY DIVISION | PRIVACY INCIDENT MITIGATION BRANCH | Perm FT | 0306 | 2 | Mission Enabling | Permanent Full Time |
| 3102000803000000 | MISSION SUPPORT | Office of Chief Administrative Officer | PRIVACY DIVISION | PRIVACY POLICY AND TRAINING BRANCH | Perm FT | 0306 | 1 | Mission Enabling | Permanent Full Time |
| 3104000101000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | COMPLIANCE MANAGEMENT BRANCH | Perm FT | 0160 | 2 | Mission Enabling | Permanent Full Time |
| 3104000102000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | COMPLAINTS PROCCESSING BRANCH | Perm FT | 0160 | 5 | Mission Enabling | Permanent Full Time |
| 3104000104000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | EXTERNAL CIVIL RIGHTS DIVISION | COMMUNITY ENGAGEMENT BRANCH | Perm FT | 0160 | 1 | Mission Enabling | Permanent Full Time |
| 3104000201000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3104000201000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0341 | 1 | Mission Enabling | Permanent Full Time |
| 3104000201000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3104000201000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | BUSINESS MANAGEMENT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 1101 | 1 | Mission Enabling | Permanent Full Time |
| 3104000301000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | AFFIRMATIVE EMPLOYMENT BRANCH | Perm FT | 0260 | 1 | Mission Enabling | Permanent Full Time |
| 3104000302000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | DISABILITY SUPPORT BRANCH | Perm FT | 0160 | 1 | Mission Enabling | Permanent Full Time |
| 3104000302000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | DISABILITY SUPPORT BRANCH | Perm FT | 0260 | 2 | Mission Enabling | Permanent Full Time |
| 3104000303000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | INTERNAL CIVIL RIGHTS DIVISION | EQUAL EMPLOYMENT OPPORTUNITY BRANCH | Perm FT | 0260 | 8 | Mission Enabling | Permanent Full Time |
| 3104000500000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3105000000000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 3105000000000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 3105001000000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | | Perm FT | 0201 | 1 | Mission Enabling | Permanent Full Time |
| 3106000101000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | EXECUTIVE OFFICE | Executive Staff Unit | Perm FT | 0560 | 1 | Mission Enabling | Permanent Full Time |
| 3106000204000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | Information Technology Branch | Perm FT | 1102 | 14 | Mission Enabling | Permanent Full Time |
| 3106000206000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | National Continuity Branch | Perm FT | 1102 | 10 | Mission Enabling | Permanent Full Time |
| 3107000000000000 | MISSION SUPPORT | Office of Chief Security Officer | Office of Chief Security Officer | | Perm FT | 0132 | 1 | Mission Enabling | Permanent Full Time |
| 3107004000000000 | MISSION SUPPORT | Office of Chief Security Officer | FRAUD INVESTIGATIONS AND INSPECTIONS DIVISION | | Perm FT | 0080 | 1 | Mission Enabling | Permanent Full Time |
| 3107006030000000 | MISSION SUPPORT | Office of Chief Security Officer | NATIONAL SECURITY SERVICES DIVISION | Counterintelligence Branch | Perm FT | 0132 | 2 | Mission Enabling | Permanent Full Time |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | RSV | 0018 | 0 | Mission Enabling | Surge Workforce |
| 3103000908000000 | MISSION SUPPORT | Office of Chief Information Officer | MANAGEMENT | READINESS, RESPONSE & DEPLOYMENT | RSV | 2210 | 400 | Mission Enabling | Surge Workforce |
| 3104000400000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | RSV | 0160 | 0 | Mission Enabling | Surge Workforce |
| 3104000400000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | | RSV | 1001 | 0 | Mission Enabling | Surge Workforce |
| 3104000500000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | | RSV | 0089 | 0 | Mission Enabling | Surge Workforce |
| 3104000500000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | | RSV | 0160 | 0 | Mission Enabling | Surge Workforce |

| Code | Division | Office | Sub-Office | Branch | Type | Series | Count | Category | Workforce |
|---|---|---|---|---|---|---|---|---|---|
| 3105001006000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | HR CADRE MANAGEMENT DIVISION | RSV | 0201 | 116 | Mission Enabling | Surge Workforce |
| 3106000200000000 | MISSION SUPPORT | OFFICE OF CHIEF COMPONENT PROCUREMENT | Acquisition Operations Division | | RSV | 1106 | 19 | Mission Enabling | Surge Workforce |
| 3107000201000000 | MISSION SUPPORT | OFFICE OF CHIEF SECURITY OFFICER | SECURITY OPERATIONS DIVISION | DISASTER SECURITY BRANCH | RSV | 0080 | 72 | Mission Enabling | Surge Workforce |
| 3102000402000000 | MISSION SUPPORT | Office of Chief Administrative Officer | Environmental, Safety, and Health Division | Disaster Safety Operations Branch | RSV | 0018 | 77 | Mission Enabling | Surge Workforce |
| 3104000401000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | CADRE COORDINATION BRANCH | RSV | 0160 | 50 | Mission Enabling | Surge Workforce |
| 3104000401000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | READINESS AND DISASTER SUPPORT DIVISION | CADRE COORDINATION BRANCH | RSV | 1001 | 23 | Mission Enabling | Surge Workforce |
| 3104005020000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | CADRE MANAGEMENT BRANCH | RSV | 0089 | 11 | Mission Enabling | Surge Workforce |
| 3104005020000000 | MISSION SUPPORT | OFFICE OF CIVIL RIGHTS | DISABILITY INTEGRATION AND COORDINATION DIVISION | CADRE MANAGEMENT BRANCH | RSV | 0160 | 1 | Mission Enabling | Surge Workforce |
| 3102000000000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | | | Temp FT | 0089 | 1 | Mission Enabling | Surge Workforce |
| 3102000400000000 | MISSION SUPPORT | OFFICE OF CHIEF ADMINISTRATIVE OFFICER | ENVIRONMENTAL, SAFETY, AND HEALTH DIVISION | | Temp FT | 0018 | 0 | Mission Enabling | Surge Workforce |
| 3103000101000000 | MISSION SUPPORT | Office of Chief Information Officer | OPERATIONS | OPERATIONS & SERVICES | Temp FT | 2210 | 1 | Mission Enabling | Surge Workforce |
| 3103000813000000 | MISSION SUPPORT | Office of Chief Information Officer | Chief Info Security Officer | IDENTITY CREDENTIAL & ACCESS MANAGEMENT DIVISION | Temp FT | 0391 | 1 | Mission Enabling | Surge Workforce |
| 3101000400000000 | MISSION SUPPORT | EXECUTIVE OFFICE | OFFICE OF THE COMPONENT ACQUISITION EXECUTIVE | | Temp FT | 0343 | 1 | Mission Enabling | Surge Workforce |
| 3105001003000000 | MISSION SUPPORT | OFFICE OF CHIEF HUMAN CAPITAL OFFICER | OFFICE OF HUMAN RESOURCE OPERATIONS | TITLE V STAFFING DIVISION | Temp FT | 0201 | 1 | Mission Enabling | Surge Workforce |
| 6200000000000000 | NCP | | OFFICE OF NATIONAL CONTINUITY PROGRAMS | | Perm FT | 0132 | 1 | MET 3: Continuity | Permanent Full Time |
| 6200000000000000 | NCP | | OFFICE OF NATIONAL CONTINUITY PROGRAMS | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6200000000000000 | NCP | | OFFICE OF NATIONAL CONTINUITY PROGRAMS | | Perm FT | 0343 | 3 | MET 3: Continuity | Permanent Full Time |
| 6201000000000000 | NCP | EXECUTIVE OFFICE | EXECUTIVE OFFICE | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 6201000000000000 | NCP | EXECUTIVE OFFICE | EXECUTIVE OFFICE | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6202000000000000 | NCP | BUSINESS MANAGEMENT DIVISION | BUSINESS MANAGEMENT DIVISION | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6202000000000000 | NCP | BUSINESS MANAGEMENT DIVISION | BUSINESS MANAGEMENT DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6202001000000000 | NCP | BUSINESS MANAGEMENT DIVISION | HR ADMINISTRATION BRANCH | | Perm FT | 0089 | 2 | Mission Enabling | Permanent Full Time |
| 6202001000000000 | NCP | BUSINESS MANAGEMENT DIVISION | HR ADMINISTRATION BRANCH | | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 6202002000000000 | NCP | BUSINESS MANAGEMENT DIVISION | ASSETS MANAGEMENT BRANCH | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6202002000000000 | NCP | BUSINESS MANAGEMENT DIVISION | ASSETS MANAGEMENT BRANCH | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6202002000000000 | NCP | BUSINESS MANAGEMENT DIVISION | ASSETS MANAGEMENT BRANCH | | Perm FT | 0346 | 3 | Mission Enabling | Permanent Full Time |
| 6202003000000000 | NCP | BUSINESS MANAGEMENT DIVISION | FINANCIAL MANAGEMENT BRANCH | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6202003000000000 | NCP | BUSINESS MANAGEMENT DIVISION | FINANCIAL MANAGEMENT BRANCH | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6202003000000000 | NCP | BUSINESS MANAGEMENT DIVISION | FINANCIAL MANAGEMENT BRANCH | | Perm FT | 0560 | 2 | Mission Enabling | Permanent Full Time |
| 6202003000000000 | NCP | BUSINESS MANAGEMENT DIVISION | FINANCIAL MANAGEMENT BRANCH | | Perm FT | 1160 | 2 | Mission Enabling | Permanent Full Time |
| 6202004000000000 | NCP | BUSINESS MANAGEMENT DIVISION | ACQUISITIONS MANAGEMENT BRANCH | | Perm FT | 0089 | 2 | Mission Enabling | Permanent Full Time |
| 6202004000000000 | NCP | BUSINESS MANAGEMENT DIVISION | ACQUISITIONS MANAGEMENT BRANCH | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 6202004000000000 | NCP | BUSINESS MANAGEMENT DIVISION | ACQUISITIONS MANAGEMENT BRANCH | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6203000000000000 | NCP | CONTINUITY IMPLEMENTATION DIV | CONTINUITY IMPLEMENTATION DIV | | Perm FT | 0089 | 4 | MET 3: Continuity | Permanent Full Time |
| 6203000000000000 | NCP | CONTINUITY IMPLEMENTATION DIV | CONTINUITY IMPLEMENTATION DIV | | Perm FT | 0301 | 0 | MET 3: Continuity | Permanent Full Time |
| 6203000100000000 | NCP | CONTINUITY IMPLEMENTATION DIV | FEMA BRANCH | | Perm FT | 0089 | 9 | MET 3: Continuity | Permanent Full Time |
| 6203000100000000 | NCP | CONTINUITY IMPLEMENTATION DIV | FEMA BRANCH | | Perm FT | 0301 | 0 | MET 3: Continuity | Permanent Full Time |
| 6203000200000000 | NCP | CONTINUITY IMPLEMENTATION DIV | INTERAGENCY BRANCH | | Perm FT | 0089 | 5 | MET 3: Continuity | Permanent Full Time |
| 6203000300000000 | NCP | CONTINUITY IMPLEMENTATION DIV | PROGRAM AND REQUIREMENTS BRANCH | | Perm FT | 0089 | 4 | MET 3: Continuity | Permanent Full Time |
| 6203000400000000 | NCP | CONTINUITY IMPLEMENTATION DIV | CONTINUITY READINESS CELL | | Perm FT | 0089 | 6 | MET 3: Continuity | Permanent Full Time |
| 6203000400000000 | NCP | CONTINUITY IMPLEMENTATION DIV | CONTINUITY READINESS CELL | | Perm FT | 0391 | 2 | MET 3: Continuity | Permanent Full Time |
| 6203000500000000 | NCP | CONTINUITY IMPLEMENTATION DIV | CONTINUITY EXECUTIVE SUPPORT | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6203000500000000 | NCP | CONTINUITY IMPLEMENTATION DIV | CONTINUITY EXECUTIVE SUPPORT | | Perm FT | 0391 | 3 | MET 3: Continuity | Permanent Full Time |
| 6204000000000000 | NCP | POLICY PLANS & EVALUATION DIV | POLICY PLANS & EVALUATION DIV | | Perm FT | 0089 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204000000000000 | NCP | POLICY PLANS & EVALUATION DIV | POLICY PLANS & EVALUATION DIV | | Perm FT | 0301 | 0 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204000000000000 | NCP | POLICY PLANS & EVALUATION DIV | POLICY PLANS & EVALUATION DIV | | Perm FT | 0343 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204001000000000 | NCP | POLICY PLANS & EVALUATION DIV | POLICY AND PLANS BRANCH | | Perm FT | 0089 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204001000000000 | NCP | POLICY PLANS & EVALUATION DIV | POLICY AND PLANS BRANCH | | Perm FT | 0343 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204002000000000 | NCP | POLICY PLANS & EVALUATION DIV | CONTINUITY TRAINING BRANCH | | Perm FT | 0089 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204003000000000 | NCP | POLICY PLANS & EVALUATION DIV | CONTINUITY EXERCISE & EVAL BR | | Perm FT | 0089 | 4 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204004000000000 | NCP | POLICY PLANS & EVALUATION DIV | REGIONAL & STAKEHOLDER BR | | Perm FT | 0089 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6204004000000000 | NCP | POLICY PLANS & EVALUATION DIV | REGIONAL & STAKEHOLDER BR | | Perm FT | 0343 | 7 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6205000000000000 | NCP | CONTINUITY COMMUNICATIONS DIV | CONTINUITY COMMUNICATIONS DIV | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6205000000000000 | NCP | CONTINUITY COMMUNICATIONS DIV | CONTINUITY COMMUNICATIONS DIV | | Perm FT | 0343 | 1 | MET 3: Continuity | Permanent Full Time |
| 6205000100000000 | NCP | CONTINUITY COMMUNICATIONS DIV | COMMUNICATIONS MANAGEMENT BR | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6205000100000000 | NCP | CONTINUITY COMMUNICATIONS DIV | COMMUNICATIONS MANAGEMENT BR | | Perm FT | 0391 | 9 | MET 3: Continuity | Permanent Full Time |
| 6205000100000000 | NCP | CONTINUITY COMMUNICATIONS DIV | COMMUNICATIONS MANAGEMENT BR | | Perm FT | 2210 | 3 | MET 3: Continuity | Permanent Full Time |
| 6205000200000000 | NCP | CONTINUITY COMMUNICATIONS DIV | CONTINUITY ARCHITECTURE BRANCH | | Perm FT | 0391 | 7 | MET 3: Continuity | Permanent Full Time |
| 6205000200000000 | NCP | CONTINUITY COMMUNICATIONS DIV | CONTINUITY ARCHITECTURE BRANCH | | Perm FT | 0089 | 0 | MET 3: Continuity | Permanent Full Time |
| 6205000200000000 | NCP | CONTINUITY COMMUNICATIONS DIV | CONTINUITY ARCHITECTURE BRANCH | | Perm FT | 2210 | 1 | MET 3: Continuity | Permanent Full Time |
| 6206000200000000 | NCP | CONTINUITY SUPPORT DIVISION | SECURITY BRANCH | | Perm FT | 0080 | 6 | MET 3: Continuity | Permanent Full Time |
| 6206000200000000 | NCP | CONTINUITY SUPPORT DIVISION | SECURITY BRANCH | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6206000200000000 | NCP | CONTINUITY SUPPORT DIVISION | SECURITY BRANCH | | Perm FT | 0340 | 1 | MET 3: Continuity | Permanent Full Time |
| 6206000200000000 | NCP | CONTINUITY SUPPORT DIVISION | SECURITY BRANCH | | Perm FT | 2210 | 1 | MET 3: Continuity | Permanent Full Time |
| 6206000300000000 | NCP | CONTINUITY SUPPORT DIVISION | FACILITIES BRANCH | | Perm FT | 0089 | 2 | MET 3: Continuity | Permanent Full Time |
| 6206000300000000 | NCP | CONTINUITY SUPPORT DIVISION | FACILITIES BRANCH | | Perm FT | 0391 | 2 | MET 3: Continuity | Permanent Full Time |
| 6206000300000000 | NCP | CONTINUITY SUPPORT DIVISION | FACILITIES BRANCH | | Perm FT | 1640 | 2 | MET 3: Continuity | Permanent Full Time |
| 6208000000000000 | NCP | IPAWS DIVISION | IPAWS DIVISION | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000000000000 | NCP | IPAWS DIVISION | IPAWS DIVISION | | Perm FT | 0089 | 0 | MET 3: Continuity | Permanent Full Time |
| 6208000000000000 | NCP | IPAWS DIVISION | IPAWS DIVISION | | Perm FT | 0340 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000000000000 | NCP | IPAWS DIVISION | IPAWS DIVISION | | Perm FT | 0343 | 2 | MET 3: Continuity | Permanent Full Time |
| 6208000000000000 | NCP | IPAWS DIVISION | IPAWS DIVISION | | Perm FT | 1101 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000100000000 | NCP | IPAWS DIVISION | IPAWS ENGINEERING BRANCH | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6208000100000000 | NCP | IPAWS DIVISION | IPAWS ENGINEERING BRANCH | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000110000000 | NCP | IPAWS DIVISION | IPAWS ENGINEERING BRANCH | | Perm FT | 0855 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000100000000 | NCP | IPAWS DIVISION | IPAWS ENGINEERING BRANCH | | Perm FT | 2210 | 2 | MET 3: Continuity | Permanent Full Time |
| 6208000200000000 | NCP | IPAWS DIVISION | IPAWS STAKEHOLDER ENGA BRANCH | | Perm FT | 0343 | 4 | MET 3: Continuity | Permanent Full Time |
| 6208000200000000 | NCP | IPAWS DIVISION | IPAWS STAKEHOLDER ENGA BRANCH | | Perm FT | 0344 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000300000000 | NCP | IPAWS DIVISION | IPAWS CUSTOMER SUPPORT BRANCH | | Perm FT | 0343 | 2 | MET 3: Continuity | Permanent Full Time |
| 6208000300000000 | NCP | IPAWS DIVISION | IPAWS CUSTOMER SUPPORT BRANCH | | Perm FT | 2210 | 2 | MET 3: Continuity | Permanent Full Time |
| 6208000400000000 | NCP | IPAWS DIVISION | RESEARCH & DEVELOPMENT BRANCH | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000400000000 | NCP | IPAWS DIVISION | RESEARCH & DEVELOPMENT BRANCH | | Perm FT | 0340 | 1 | MET 3: Continuity | Permanent Full Time |
| 6208000400000000 | NCP | IPAWS DIVISION | RESEARCH & DEVELOPMENT BRANCH | | Perm FT | 0343 | 1 | MET 3: Continuity | Permanent Full Time |
| 6209000000000000 | NCP | DHS CONTINUITY DIVISION | DHS CONTINUITY DIVISION | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6209000000000000 | NCP | DHS CONTINUITY DIVISION | DHS CONTINUITY DIVISION | | Perm FT | 0343 | 0 | MET 3: Continuity | Permanent Full Time |
| 6209000100000000 | NCP | DHS CONTINUITY DIVISION | MISSION ASSURANCE BRANCH | | Perm FT | 0089 | 3 | MET 3: Continuity | Permanent Full Time |
| 6209000100000000 | NCP | DHS CONTINUITY DIVISION | MISSION ASSURANCE BRANCH | | Perm FT | 0343 | 2 | MET 3: Continuity | Permanent Full Time |
| 6209000200000000 | NCP | DHS CONTINUITY DIVISION | READINESS BRANCH | | Perm FT | 0089 | 6 | MET 3: Continuity | Permanent Full Time |
| 6209000300000000 | NCP | DHS CONTINUITY DIVISION | PROGRAM ASSESSMENT BRANCH | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6210000000000000 | NCP | NATIONAL CAPITAL REGION COORDINATION DIV | NATIONAL CAPITAL REGION COORDINATION DIVISION | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6210000000000000 | NCP | NATIONAL CAPITAL REGION COORDINATION DIV | NATIONAL CAPITAL REGION COORDINATION DIVISION | | Perm FT | 0391 | 1 | MET 3: Continuity | Permanent Full Time |
| 6210000100000000 | NCP | NATIONAL CAPITAL REGION COORDINATION DIV | EXECUTIVE STAFF BRANCH | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6210000200000000 | NCP | NATIONAL CAPITAL REGION COORDINATION DIV | FINANCE AND ADMINISTRATION BRANCH | | Perm FT | 0341 | 1 | MET 3: Continuity | Permanent Full Time |
| 6210000300000000 | NCP | NATIONAL CAPITAL REGION COORDINATION DIV | OPERATIONS BRANCH | | Perm FT | 0089 | 5 | MET 3: Continuity | Permanent Full Time |
| 6210000400000000 | NCP | NATIONAL CAPITAL REGION COORDINATION DIV | PLANNING AND PREPAREDNESS BRANCH | | Perm FT | 0089 | 6 | MET 3: Continuity | Permanent Full Time |
| 6210000400000000 | NCP | NATIONAL CAPITAL REGION COORDINATION DIV | PLANNING AND PREPAREDNESS BRANCH | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000101000000 | NCP | MWEOC | EXECUTIVE ADMINISTRATOR | DEPUTY EXECUTIVE ADMINISTRATOR | Perm FT | 0018 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000101000000 | NCP | MWEOC | EXECUTIVE ADMINISTRATOR | DEPUTY EXECUTIVE ADMINISTRATOR | Perm FT | 0019 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000101000000 | NCP | MWEOC | EXECUTIVE ADMINISTRATOR | DEPUTY EXECUTIVE ADMINISTRATOR | Perm FT | 0028 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000101000000 | NCP | MWEOC | EXECUTIVE ADMINISTRATOR | DEPUTY EXECUTIVE ADMINISTRATOR | Perm FT | 0301 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000101000000 | NCP | MWEOC | EXECUTIVE ADMINISTRATOR | DEPUTY EXECUTIVE ADMINISTRATOR | Perm FT | 0340 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000200000000 | NCP | MWEOC | IT SERVICES DIVISION | | Perm FT | 2210 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000201000000 | NCP | MWEOC | IT SERVICES DIVISION | PROGRAM CONTROL BRANCH | Perm FT | 0080 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000201000000 | NCP | MWEOC | IT SERVICES DIVISION | PROGRAM CONTROL BRANCH | Perm FT | 2010 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000201000000 | NCP | MWEOC | IT SERVICES DIVISION | PROGRAM CONTROL BRANCH | Perm FT | 2210 | 7 | MET 3: Continuity | Permanent Full Time |
| 6207000202000000 | NCP | MWEOC | IT SERVICES DIVISION | INFRASTRUCTURE SERVICES BR | Perm FT | 0391 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000202000000 | NCP | MWEOC | IT SERVICES DIVISION | INFRASTRUCTURE SERVICES BR | Perm FT | 2210 | 11 | MET 3: Continuity | Permanent Full Time |
| 6207000204000000 | NCP | MWEOC | IT SERVICES DIVISION | BUSINESS SERVICES BRANCH | Perm FT | 0391 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000204000000 | NCP | MWEOC | IT SERVICES DIVISION | BUSINESS SERVICES BRANCH | Perm FT | 2210 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000205000000 | NCP | MWEOC | IT SERVICES DIVISION | SYSTEMS SERVICES BRANCH | Perm FT | 2210 | 14 | MET 3: Continuity | Permanent Full Time |
| 6207000300000000 | NCP | MWEOC | LOGISTICS DIVISION | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000300000000 | NCP | MWEOC | LOGISTICS DIVISION | | Perm FT | 0342 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000300000000 | NCP | MWEOC | LOGISTICS DIVISION | | Perm FT | 0346 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000301000000 | NCP | MWEOC | LOGISTICS DIVISION | SITE SERVICES BRANCH | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000301000000 | NCP | MWEOC | LOGISTICS DIVISION | SITE SERVICES BRANCH | Perm FT | 0342 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000301000000 | NCP | MWEOC | LOGISTICS DIVISION | SITE SERVICES BRANCH | Perm FT | 1071 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000301000000 | NCP | MWEOC | LOGISTICS DIVISION | SITE SERVICES BRANCH | Perm FT | 1084 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000301000000 | NCP | MWEOC | LOGISTICS DIVISION | SITE SERVICES BRANCH | Perm FT | 1654 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000301000000 | NCP | MWEOC | LOGISTICS DIVISION | SITE SERVICES BRANCH | Perm FT | 2101 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000301000000 | NCP | MWEOC | LOGISTICS DIVISION | SITE SERVICES BRANCH | Perm FT | 5703 | 14 | MET 3: Continuity | Permanent Full Time |
| 6207000302000000 | NCP | MWEOC | LOGISTICS DIVISION | PROPERTY/SUPPLY BRANCH | Perm FT | 0343 | 3 | MET 3: Continuity | Permanent Full Time |
| 6207000302000000 | NCP | MWEOC | LOGISTICS DIVISION | PROPERTY/SUPPLY BRANCH | Perm FT | 1105 | 3 | MET 3: Continuity | Permanent Full Time |
| 6207000302000000 | NCP | MWEOC | LOGISTICS DIVISION | PROPERTY/SUPPLY BRANCH | Perm FT | 2001 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000302000000 | NCP | MWEOC | LOGISTICS DIVISION | PROPERTY/SUPPLY BRANCH | Perm FT | 2003 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000302000000 | NCP | MWEOC | LOGISTICS DIVISION | PROPERTY/SUPPLY BRANCH | Perm FT | 2005 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000302000000 | NCP | MWEOC | LOGISTICS DIVISION | PROPERTY/SUPPLY BRANCH | Perm FT | 2010 | 3 | MET 3: Continuity | Permanent Full Time |
| 6207000302000000 | NCP | MWEOC | LOGISTICS DIVISION | PROPERTY/SUPPLY BRANCH | Perm FT | 6907 | 7 | MET 3: Continuity | Permanent Full Time |
| 6207000303000000 | NCP | MWEOC | LOGISTICS DIVISION | HOSPITALITY SERVICES BRANCH | Perm FT | 0303 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000303000000 | NCP | MWEOC | LOGISTICS DIVISION | HOSPITALITY SERVICES BRANCH | Perm FT | 0343 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000303000000 | NCP | MWEOC | LOGISTICS DIVISION | HOSPITALITY SERVICES BRANCH | Perm FT | 7404 | 12 | MET 3: Continuity | Permanent Full Time |
| 6207000303000000 | NCP | MWEOC | LOGISTICS DIVISION | HOSPITALITY SERVICES BRANCH | Perm FT | 7408 | 9 | MET 3: Continuity | Permanent Full Time |
| 6207000400000000 | NCP | MWEOC | EMERGENCY SERVICES DIVISION | | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000400000000 | NCP | MWEOC | EMERGENCY SERVICES DIVISION | | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000400000000 | NCP | MWEOC | EMERGENCY SERVICES DIVISION | | Perm FT | 0340 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000401000000 | NCP | MWEOC | EMERGENCY SERVICES DIVISION | FIRE SERVICES BRANCH | Perm FT | 0081 | 32 | MET 3: Continuity | Permanent Full Time |
| 6207000402000000 | NCP | MWEOC | EMERGENCY SERVICES DIVISION | POLICE BRANCH | Perm FT | 0080 | 9 | MET 3: Continuity | Permanent Full Time |
| 6207000402000000 | NCP | MWEOC | EMERGENCY SERVICES DIVISION | POLICE BRANCH | Perm FT | 0083 | 57 | MET 3: Continuity | Permanent Full Time |
| 6207000404000000 | NCP | MWEOC | EMERGENCY SERVICES DIVISION | READINESS BRANCH | Perm FT | 0089 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000500000000 | NCP | MWEOC | FINANCE & ADMINISTRATION DIV | | Perm FT | 0501 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000500000000 | NCP | MWEOC | FINANCE & ADMINISTRATION DIV | | Perm FT | 0505 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000501000000 | NCP | MWEOC | FINANCE & ADMINISTRATION DIV | BUDGET AND PROGRAMS BRANCH | Perm FT | 0301 | 3 | MET 3: Continuity | Permanent Full Time |
| 6207000501000000 | NCP | MWEOC | FINANCE & ADMINISTRATION DIV | BUDGET AND PROGRAMS BRANCH | Perm FT | 0343 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000501000000 | NCP | MWEOC | FINANCE & ADMINISTRATION DIV | BUDGET AND PROGRAMS BRANCH | Perm FT | 0501 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000502000000 | NCP | MWEOC | FINANCE & ADMINISTRATION DIV | FINANCE BRANCH | Perm FT | 0501 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000600000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | | Perm FT | 0801 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000601000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | ENGINEERING BRANCH | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6207000601000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | ENGINEERING BRANCH | Perm FT | 0801 | 3 | MET 3: Continuity | Permanent Full Time |
| 6207000601000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | ENGINEERING BRANCH | Perm FT | 0802 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000601000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | ENGINEERING BRANCH | Perm FT | 0810 | 2 | MET 3: Continuity | Permanent Full Time |
| 6207000601000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | ENGINEERING BRANCH | Perm FT | 0830 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000601000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | ENGINEERING BRANCH | Perm FT | 1008 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 0856 | 9 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 1601 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 2805 | 3 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 2810 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 3806 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 4206 | 6 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 4749 | 13 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 5306 | 9 | MET 3: Continuity | Permanent Full Time |
| 6207000602000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | MAINTENANCE BRANCH | Perm FT | 5413 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 0801 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 4742 | 8 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 4749 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 5026 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 5378 | 5 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 5406 | 3 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 5409 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 5716 | 8 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 5803 | 6 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 5806 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000603000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | OPERATIONS BRANCH | Perm FT | 6910 | 1 | MET 3: Continuity | Permanent Full Time |
| 6207000604000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | SCHEDULING BRANCH | Perm FT | 1601 | 4 | MET 3: Continuity | Permanent Full Time |
| 6207000604000000 | NCP | MWEOC | FACILITIES MANAGEMENT DIVISION | SCHEDULING BRANCH | Perm FT | 1603 | 2 | MET 3: Continuity | Permanent Full Time |
| 6203000100000000 | NCP | CONTINUITY IMPLEMENTATION DIV | FEMA BRANCH | | Temp FT | 0089 | 1 | MET 3: Continuity | Surge Workforce |
| 6205000200000000 | NCP | CONTINUITY COMMUNICATIONS DIV | CONTINUITY ARCHITECTURE BRANCH | | Temp FT | 0391 | 1 | MET 3: Continuity | Surge Workforce |
| 0302000201000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Business Operations Staff | IC CORE | 0301 | 3 | Mission Enabling | Disaster Full Time |
| 0302000202000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Financial Assurance and Audit Liaison Staff | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 0302000202000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Financial Assurance and Audit Liaison Staff | IC CORE | 0510 | 2 | Mission Enabling | Disaster Full Time |
| 0302000202000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Financial Assurance and Audit Liaison Staff | IC CORE | 0525 | 1 | Mission Enabling | Disaster Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | IC CORE | 0501 | 44 | Mission Enabling | Disaster Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | IC CORE | 0503 | 4 | Mission Enabling | Disaster Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | IC CORE | 0510 | 1 | Mission Enabling | Disaster Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | IC CORE | 0525 | 47 | Mission Enabling | Disaster Full Time |
| 0302000204000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Intergovernmental Payments Section | IC CORE | 0501 | 14 | Mission Enabling | Disaster Full Time |
| 0302000204000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Intergovernmental Payments Section | IC CORE | 0510 | 1 | Mission Enabling | Disaster Full Time |
| 0302000204000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Intergovernmental Payments Section | IC CORE | 0525 | 9 | Mission Enabling | Disaster Full Time |
| 0302000205000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Accounting and Analysis Section | IC CORE | 0510 | 4 | Mission Enabling | Disaster Full Time |
| 0302000206000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Accounts Receivable Section | IC CORE | 0501 | 11 | Mission Enabling | Disaster Full Time |
| 0302000206000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Accounts Receivable Section | IC CORE | 0525 | 2 | Mission Enabling | Disaster Full Time |
| 0302000401000000 | Off of Chief Financial Officer | Financial Management Division | RISK MGMT & COMPLIANCE BRANCH | COMPLIANCE & GRANTS MONITORING SECTION | IC CORE | 0501 | 1 | Mission Enabling | Disaster Full Time |
| 0302000402000000 | Off of Chief Financial Officer | Financial Management Division | RISK MGMT & COMPLIANCE BRANCH | INTERNAL CONTROLS & AUDIT SECTION | IC CORE | 0501 | 1 | Mission Enabling | Disaster Full Time |
| 0309000000000000 | Off of Chief Financial Officer | Field-Based Operations Unit | Field-Based Operations Unit | | IM CORE | 0501 | 10 | MET 4: Emergency Response | Disaster Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | LHire | 0301 | 4 | Mission Enabling | Surge Workforce |
| 0300000000000000 | Off of Chief Financial Officer | | Office of the Chief Financial Officer | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0302000201000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Business Operations Staff | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0302000202000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Financial Assurance and Audit Liaison Staff | Perm FT | 0510 | 4 | Mission Enabling | Permanent Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | Perm FT | 0501 | 15 | Mission Enabling | Permanent Full Time |
| 0302000203000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | Perm FT | 0510 | 5 | Mission Enabling | Permanent Full Time |
| 0302000204000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Payment Services Section | Perm FT | 0525 | 1 | Mission Enabling | Permanent Full Time |
| 0302000204000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Intergovernmental Payments Section | Perm FT | 0501 | 11 | Mission Enabling | Permanent Full Time |
| 0302000205000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Intergovernmental Payments Section | Perm FT | 0510 | 4 | Mission Enabling | Permanent Full Time |
| 0302000205000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Accounting and Analysis Section | Perm FT | 0510 | 7 | Mission Enabling | Permanent Full Time |
| 0302000206000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Accounts Receivable Section | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 0302000206000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Accounts Receivable Section | Perm FT | 0501 | 1 | Mission Enabling | Permanent Full Time |
| 0302000206000000 | Off of Chief Financial Officer | Financial Management Division | FEMA Finance Center | Accounts Receivable Section | Perm FT | 0510 | 1 | Mission Enabling | Permanent Full Time |
| 0302000401000000 | Off of Chief Financial Officer | Financial Management Division | RISK MGMT & COMPLIANCE BRANCH | COMPLIANCE & GRANTS MONITORING SECTION | Perm FT | 0501 | 2 | Mission Enabling | Permanent Full Time |
| 0302000402000000 | Off of Chief Financial Officer | Financial Management Division | RISK MGMT & COMPLIANCE BRANCH | INTERNAL CONTROLS & AUDIT SECTION | Perm FT | 0501 | 4 | Mission Enabling | Permanent Full Time |
| 0302000402000000 | Off of Chief Financial Officer | Financial Management Division | RISK MGMT & COMPLIANCE BRANCH | INTERNAL CONTROLS & AUDIT SECTION | Perm FT | 0510 | 2 | Mission Enabling | Permanent Full Time |
| 0302000402000000 | Off of Chief Financial Officer | Financial Management Division | RISK MGMT & COMPLIANCE BRANCH | INTERNAL CONTROLS & AUDIT SECTION | Perm FT | 0511 | 1 | Mission Enabling | Permanent Full Time |
| 0303000100000000 | Off of Chief Financial Officer | Budget Planning and Analysis Division | Response and Recovery Branch | | Perm FT | 0501 | 1 | Mission Enabling | Permanent Full Time |
| 0303000100000000 | Off of Chief Financial Officer | Budget Planning and Analysis Division | Response and Recovery Branch | | Perm FT | 0510 | 2 | Mission Enabling | Permanent Full Time |
| 0303000400000000 | Off of Chief Financial Officer | Budget Planning and Analysis Division | Coordination Branch | | Perm FT | 0501 | 3 | Mission Enabling | Permanent Full Time |
| 0304000100000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 0304000101000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | FINANCIAL SYSTEMS SECTION | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 0304000101000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | FINANCIAL SYSTEMS SECTION | Perm FT | 0501 | 4 | Mission Enabling | Permanent Full Time |
| 0304000101000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | FINANCIAL SYSTEMS SECTION | Perm FT | 2210 | 1 | Mission Enabling | Permanent Full Time |
| 0304000102000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | MANAGEMENT REPORTING SECTION | Perm FT | 0301 | 4 | Mission Enabling | Permanent Full Time |
| 0304000102000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | MANAGEMENT REPORTING SECTION | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0304000102000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | MANAGEMENT REPORTING SECTION | Perm FT | 0510 | 1 | Mission Enabling | Permanent Full Time |
| 0304000102000000 | Off of Chief Financial Officer | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | MANAGEMENT REPORTING SECTION | Perm FT | 1560 | 1 | Mission Enabling | Permanent Full Time |
| 0308000000000000 | Off of Chief Financial Officer | Business Operations Unit | Business Operations Unit | | Perm FT | 0341 | 1 | Mission Enabling | Permanent Full Time |
| 0201000100000000 | OFFICE OF EXTERNAL AFFAIRS | COORDINATION & BUSINESS OPERATIONS DIVIS | COORDINATION BRANCH | | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 0202000000000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | | | IC CORE | 1101 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0202000000000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | | | IC CORE | 1035 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0202000100000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | EXTERNAL AFFAIRS CADRE BRANCH | | IC CORE | 0301 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 0202000100000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | EXTERNAL AFFAIRS CADRE BRANCH | | IC CORE | 0340 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 0202000100000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | EXTERNAL AFFAIRS CADRE BRANCH | | IC CORE | 0343 | 8 | MET 4: Emergency Response | Disaster Full Time |
| 0202000100000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | EXTERNAL AFFAIRS CADRE BRANCH | | IC CORE | 1712 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0202000200000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | TRAINING AND EXERCISE BRANCH | | IC CORE | 0089 | 6 | MET 4: Emergency Response | Disaster Full Time |
| 0202000200000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | TRAINING AND EXERCISE BRANCH | | IC CORE | 1035 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 0202000300000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | LANGUAGE SERVICES BRANCH | | IC CORE | 1035 | 6 | MET 4: Emergency Response | Disaster Full Time |
| 0203000000000000 | OFFICE OF EXTERNAL AFFAIRS | INTERGOVERNMENTAL AFFAIRS DIVISION | | | IC CORE | 0301 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0204000100000000 | OFFICE OF EXTERNAL AFFAIRS | CONGRESSIONAL AFFAIRS DIVISION | DISASTER RESPONSE AND RECOVERY BRANCH | | IC CORE | 0301 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0207000000000000 | OFFICE OF EXTERNAL AFFAIRS | PUBLIC AFFAIRS AND PLANNING DIVISION | | | IC CORE | 1035 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 0207000200000000 | OFFICE OF EXTERNAL AFFAIRS | PUBLIC AFFAIRS AND PLANNING DIVISION | RESILIENCE READY BRANCH | | IC CORE | 1035 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0208000000000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | | | IC CORE | 1035 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 0208000200000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | COMMUNICATOR BRANCH | | IC CORE | 1035 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 0208000300000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | CREATIVE BRANCH | | IC CORE | 1035 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 0208000400000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | DIGITAL ENGAGEMENT AND ANALYTICS BRANCH | | IC CORE | 1035 | 10 | MET 4: Emergency Response | Disaster Full Time |
| 0208000400000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | DIGITAL ENGAGEMENT AND ANALYTICS BRANCH | | IC CORE | 2210 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 0209000000000000 | OFFICE OF EXTERNAL AFFAIRS | EXECUTIVE OFFICE | | | IC CORE | 0089 | 0 | Mission Enabling | Disaster Full Time |
| 0200000000000000 | Office of External Affairs | | Office of External Affairs | | IC CORE | 0089 | 1 | Mission Enabling | Disaster Full Time |
| 0201000000000000 | Office of External Affairs | Coordination & Business Operations Division | Coordination & Business Operations Division | | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 0202000300000000 | Office of External Affairs | Disaster Operations Division | LANGUAGE SERVICES BRANCH | | IC CORE | 0089 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0202000300000000 | Office of External Affairs | Disaster Operations Division | LANGUAGE SERVICES BRANCH | | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0203000000000000 | Office of External Affairs | Intergovernmental Affairs Division | GOVERNMENT PARTNERS BRANCH | | IC CORE | 0301 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0207000100000000 | Office of External Affairs | PUBLIC AFFAIRS AND PLANNING DIVISION | ORR-MISSION SUPPORT BRANCH | | IC CORE | 1035 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0208000200000000 | Office of External Affairs | COMMUNICATIONS DIVISION | COMMUNICATOR BRANCH | | IC CORE | 1071 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0208000300000000 | Office of External Affairs | COMMUNICATIONS DIVISION | CREATIVE BRANCH | | IC CORE | 1060 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0208000300000000 | Office of External Affairs | COMMUNICATIONS DIVISION | CREATIVE BRANCH | | IC CORE | 1071 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 0208000300000000 | Office of External Affairs | COMMUNICATIONS DIVISION | CREATIVE BRANCH | | IC CORE | 1082 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0202000100000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | EXTERNAL AFFAIRS CADRE BRANCH | | IM CORE | 1035 | 45 | MET 4: Emergency Response | Disaster Full Time |
| 0200000000000000 | OFFICE OF EXTERNAL AFFAIRS | | | | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 0201000000000000 | OFFICE OF EXTERNAL AFFAIRS | COORDINATION & BUSINESS OPERATIONS DIVIS | | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 0202000000000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | | | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0202000200000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | TRAINING AND EXERCISE BRANCH | | Perm FT | 1035 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0202000300000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | LANGUAGE SERVICES BRANCH | | Perm FT | 1035 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0203000000000000 | OFFICE OF EXTERNAL AFFAIRS | INTERGOVERNMENTAL AFFAIRS DIVISION | | | Perm FT | 0301 | 6 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0203000100000000 | OFFICE OF EXTERNAL AFFAIRS | INTERGOVERNMENTAL AFFAIRS DIVISION | GOVERNMENT PARTNERS BRANCH | | Perm FT | 0301 | 0 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0203000300000000 | OFFICE OF EXTERNAL AFFAIRS | INTERGOVERNMENTAL AFFAIRS DIVISION | TRIBAL AFFAIRS TEAM | | Perm FT | 0301 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0204000000000000 | OFFICE OF EXTERNAL AFFAIRS | CONGRESSIONAL AFFAIRS DIVISION | | | Perm FT | 0301 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0204000100000000 | OFFICE OF EXTERNAL AFFAIRS | CONGRESSIONAL AFFAIRS DIVISION | DISASTER RESPONSE AND RECOVERY BRANCH | | Perm FT | 0301 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0204000200000000 | OFFICE OF EXTERNAL AFFAIRS | CONGRESSIONAL AFFAIRS DIVISION | LEGISLATIVE BRANCH | | Perm FT | 0301 | 5 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0207000000000000 | OFFICE OF EXTERNAL AFFAIRS | PUBLIC AFFAIRS AND PLANNING DIVISION | | | Perm FT | 1035 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 0207000100000000 | OFFICE OF EXTERNAL AFFAIRS | PUBLIC AFFAIRS AND PLANNING DIVISION | ORR-MISSION SUPPORT BRANCH | | Perm FT | 1035 | 4 | MET 4: Emergency Response | Permanent Full Time |
| 0207000200000000 | OFFICE OF EXTERNAL AFFAIRS | PUBLIC AFFAIRS AND PLANNING DIVISION | RESILIENCE READY BRANCH | | Perm FT | 1035 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 0208000000000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | | | Perm FT | 1035 | 0 | MET 4: Emergency Response | Permanent Full Time |
| 0208000300000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | CREATIVE BRANCH | | Perm FT | 1035 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 0208000400000000 | OFFICE OF EXTERNAL AFFAIRS | COMMUNICATIONS DIVISION | DIGITAL ENGAGEMENT AND ANALYTICS BRANCH | | Perm FT | 1035 | 4 | MET 4: Emergency Response | Permanent Full Time |
| 0201000100000000 | Office of External Affairs | Coordination & Business Operations Division | Coordination Branch | | Perm FT | 1082 | 1 | Mission Enabling | Permanent Full Time |
| 0201000200000000 | Office of External Affairs | Coordination & Business Operations Division | BUSINESS OPERATIONS BRANCH | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 0203000000000000 | Office of External Affairs | Intergovernmental Affairs Division | Intergovernmental Affairs Division | | Perm FT | 1035 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0207000000000000 | Office of External Affairs | PUBLIC AFFAIRS AND PLANNING DIVISION | PUBLIC AFFAIRS AND PLANNING DIVISION | | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0208000000000000 | Office of External Affairs | COMMUNICATIONS DIVISION | COMMUNICATIONS DIVISION | | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0208000000000000 | Office of External Affairs | COMMUNICATIONS DIVISION | COMMUNICATIONS DIVISION | | Perm FT | 0343 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0208000000000000 | Office of External Affairs | COMMUNICATIONS DIVISION | COMMUNICATIONS DIVISION | | Perm FT | 1071 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0208000200000000 | Office of External Affairs | COMMUNICATIONS DIVISION | COMMUNICATOR BRANCH | | Perm FT | 1035 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0208000300000000 | Office of External Affairs | COMMUNICATIONS DIVISION | CREATIVE BRANCH | | Perm FT | 1082 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0208000400000000 | Office of External Affairs | COMMUNICATIONS DIVISION | DIGITAL ENGAGEMENT AND ANALYTICS BRANCH | | Perm FT | 0391 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0202000100000000 | OFFICE OF EXTERNAL AFFAIRS | DISASTER OPERATIONS DIVISION | EXTERNAL AFFAIRS CADRE BRANCH | | RSV | 0301 | 67 | MET 4: Emergency Response | Surge Workforce |
| 0202000100000000 | Office of External Affairs | Disaster Operations Division | EXTERNAL AFFAIRS CADRE BRANCH | | RSV | 1035 | 65 | MET 4: Emergency Response | Surge Workforce |
| 0202000100000000 | Office of External Affairs | Disaster Operations Division | EXTERNAL AFFAIRS CADRE BRANCH | | RSV | 1060 | 5 | MET 4: Emergency Response | Surge Workforce |
| 0704000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | ENTERPRISE ANALYTICS DIV | | IC CORE | 0343 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0704000100000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | ANALYSIS AND COMMUNICATION BRANCH | | IC CORE | 0343 | 4 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0704000200000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | DATA ENABLEMENT BRANCH | | IC CORE | 0343 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0705000200000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | FEMA DEX PRODUCT DELIVERY BRANCH | | IC CORE | 2210 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0700000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | STRATEGY DIVISION | STRATEGY DIVISION | | IC CORE | 0343 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0700000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | | Office of Policy and Program Analysis | | Perm FT | 0131 | 1 | Mission Enabling | Permanent Full Time |
| 0700000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | | Office of Policy and Program Analysis | | Perm FT | 2210 | 1 | Mission Enabling | Permanent Full Time |
| 0705000200000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | FEMA DEX PRODUCT DELIVERY BRANCH | | Perm FT | 2230 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0707000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | INTERNATIONAL AFFAIRS DIVISION | INTERNATIONAL AFFAIRS DIVISION | | Perm FT | 0131 | 7 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |

| Code | Office | Division | Branch/Description | Type | Series | Count | MET | Status |
|---|---|---|---|---|---|---|---|---|
| 0701000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | AUDIT LIAISON DIVISION | | IC CORE | 0343 | 4 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 0700000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | | | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 0701000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | AUDIT LIAISON DIVISION | | Perm FT | 0343 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0702000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | BUSINESS MANAGEMENT DIVISION | | Perm FT | 0343 | 6 | Mission Enabling | Permanent Full Time |
| 0703000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | DEFENSE PRODUCTION ACT DIVISION | | Perm FT | 0301 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0703000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | DEFENSE PRODUCTION ACT DIVISION | | Perm FT | 0343 | 4 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0704000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | | Perm FT | 0301 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0704000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | | Perm FT | 0343 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0704001000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | ANALYSIS AND COMMUNICATION BRANCH | Perm FT | 0343 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0704002000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | DATA ENABLEMENT BRANCH | Perm FT | 0343 | 4 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0704002000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE ANALYTICS DIV | DATA ENABLEMENT BRANCH | Perm FT | 2210 | 0 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0705000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | | Perm FT | 0340 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0705000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | | Perm FT | 1560 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0705000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | | Perm FT | 2210 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0705001000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | BUSINESS ARCHITECTURE AND TRANSFORMATION BRANCH | Perm FT | 0343 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0705001000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | BUSINESS ARCHITECTURE AND TRANSFORMATION BRANCH | Perm FT | 2210 | 0 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0705002000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | FEMA DEX PRODUCT DELIVERY BRANCH | Perm FT | 0301 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0705002000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE DATA ANALYTICS MODERNIZATION | FEMA DEX PRODUCT DELIVERY BRANCH | Perm FT | 2210 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0706000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE RESOURCE PLANNING DIVISION | | Perm FT | 0343 | 5 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0706000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | ENTERPRISE RESOURCE PLANNING DIVISION | | Perm FT | 0560 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0707000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | INTERNATIONAL AFFAIRS DIVISION | | Perm FT | 0343 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0708000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | POLICY DIVISION | | Perm FT | 0301 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0708000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | POLICY DIVISION | | Perm FT | 0343 | 6 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0709000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | STRATEGY DIVISION | | Perm FT | 0301 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0709000000000000 | OFFICE OF POLICY AND PROGRAM ANALYSIS | STRATEGY DIVISION | | Perm FT | 0343 | 10 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0400000000000000 | OFFICE OF PROF RESPONSIBILITY | | OFFICE OF PROFESSIONAL RESPONSIBILITY | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0401000100000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | SPECIAL INVESTIGATIONS AND OPERATIONS DIV | OPERATIONS BRANCH | IC CORE | 1805 | 1 | Mission Enabling | Disaster Full Time |
| 0401000200000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | SPECIAL INVESTIGATIONS AND OPERATIONS DIV | SPECIAL INVESTIGATIONS BRANCH | IC CORE | 1810 | 3 | Mission Enabling | Disaster Full Time |
| 0402000100000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | INTERNAL INVESTIGATIONS DIVISION | INTERNAL INVESTIGATIONS BRANCH B | IC CORE | 1810 | 5 | Mission Enabling | Disaster Full Time |
| 0402000200000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | INTERNAL INVESTIGATIONS DIVISION | INTERNAL INVESTIGATIONS BRANCH A | IC CORE | 1810 | 3 | Mission Enabling | Disaster Full Time |
| 0400000000000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 0400000000000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | | | Perm FT | 1801 | 1 | Mission Enabling | Permanent Full Time |
| 0401000100000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | SPECIAL INVESTIGATIONS AND OPERATIONS DIV | | Perm FT | 1801 | 1 | Mission Enabling | Permanent Full Time |
| 0401000100000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | SPECIAL INVESTIGATIONS AND OPERATIONS DIV | OPERATIONS BRANCH | Perm FT | 1805 | 7 | Mission Enabling | Permanent Full Time |
| 0401000200000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | SPECIAL INVESTIGATIONS AND OPERATIONS DIV | SPECIAL INVESTIGATIONS BRANCH | Perm FT | 1801 | 1 | Mission Enabling | Permanent Full Time |
| 0401000200000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | SPECIAL INVESTIGATIONS AND OPERATIONS DIV | SPECIAL INVESTIGATIONS BRANCH | Perm FT | 1810 | 3 | Mission Enabling | Permanent Full Time |
| 0402000000000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | INTERNAL INVESTIGATIONS DIVISION | | Perm FT | 1801 | 1 | Mission Enabling | Permanent Full Time |
| 0402000100000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | INTERNAL INVESTIGATIONS DIVISION | INTERNAL INVESTIGATIONS BRANCH B | Perm FT | 1810 | 1 | Mission Enabling | Permanent Full Time |
| 0402000100000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | INTERNAL INVESTIGATIONS DIVISION | INTERNAL INVESTIGATIONS BRANCH B | Perm FT | 1810 | 1 | Mission Enabling | Permanent Full Time |
| 0402000200000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | INTERNAL INVESTIGATIONS DIVISION | INTERNAL INVESTIGATIONS BRANCH A | Perm FT | 1801 | 1 | Mission Enabling | Permanent Full Time |
| 0402000200000000 | OFFICE OF PROFESSIONAL RESPONSIBILITY | INTERNAL INVESTIGATIONS DIVISION | INTERNAL INVESTIGATIONS BRANCH A | Perm FT | 1810 | 3 | Mission Enabling | Permanent Full Time |
| 0100000000000000 | Office of the Administrator | DHS CENTER FOR FAITH-BASED AND NEHBRHO | OFFICE OF THE ADMINISTRATOR | IC CORE | 0089 | 2 | Mission Enabling | Disaster Full Time |
| 0100000000000000 | Office of the Administrator | | OFFICE OF THE ADMINISTRATOR | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 0101000000000000 | Office of the Administrator | BUSINESS MANAGEMENT OFFICE | Business Management Office | Perm FT | 0301 | 5 | Mission Enabling | Permanent Full Time |
| 0101000000000000 | Office of the Administrator | BUSINESS MANAGEMENT OFFICE | Business Management Office | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 0102000000000000 | Office of the Administrator | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | Perm FT | 0301 | 1 | MET 3: Continuity | Permanent Full Time |
| 0102000000000000 | Office of the Administrator | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | Perm FT | 0343 | 1 | MET 3: Continuity | Permanent Full Time |
| 0102000000000000 | Office of the Administrator | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | Perm FT | 0089 | 1 | MET 3: Continuity | Permanent Full Time |
| 0102000000000000 | Office of the Administrator | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | Perm FT | 0132 | 2 | MET 3: Continuity | Permanent Full Time |
| 0103000000000000 | Office of the Administrator | REGIONAL OPERATIONS AND ENGAGEMENT | REGIONAL OPERATIONS AND ENGAGEMENT | Perm FT | 0343 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 0104000000000000 | Office of the Administrator | EXECUTIVE SECRETARIAT | EXECUTIVE SECRETARIAT | Perm FT | 0301 | 5 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0104000000000000 | Office of the Administrator | EXECUTIVE SECRETARIAT | EXECUTIVE SECRETARIAT | Perm FT | 0343 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 0106000000000000 | Office of the Administrator | DHS CENTER FOR FAITH-BASED AND NEHBRHO | DHS CENTER FOR FAITH-BASED AND NEHBRHD PARTNERSHIPS | Perm FT | 0301 | 3 | Mission Enabling | Permanent Full Time |
| 0100000000000000 | Office of the Administrator | | OFFICE OF THE ADMINISTRATOR | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0102000000000000 | Office of the Administrator | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | OFFICE OF INTELLIGENCE AND THREAT ANALYSIS | Perm FT | 0301 | 1 | MET 3: Continuity | Surge Workforce |
| 0500000000000000 | Office of the Chief Counsel | | Office of the Chief Counsel | IC CORE | 0301 | 4 | Mission Enabling | Disaster Full Time |
| 0500000000000000 | Office of the Chief Counsel | | Office of the Chief Counsel | IC CORE | 0901 | 1 | Mission Enabling | Disaster Full Time |
| 0500000000000000 | Office of the Chief Counsel | | Office of the Chief Counsel | IC CORE | 0905 | 7 | Mission Enabling | Disaster Full Time |
| 0502000000000000 | Office of the Chief Counsel | Alternative Dispute Resolution | Alternative Dispute Resolution | IC CORE | 0301 | 17 | Mission Enabling | Disaster Full Time |
| 0502000000000000 | Office of the Chief Counsel | Alternative Dispute Resolution | Alternative Dispute Resolution | IC CORE | 0905 | 6 | Mission Enabling | Disaster Full Time |
| 0503000000000000 | Office of the Chief Counsel | RESILIENCE,PREPAREDNESS AND CONTINUITY L | RESILIENCE,PREPAREDNESS AND CONTINUITY LEGAL DIV | IC CORE | 0905 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 0505000000000000 | Office of the Chief Counsel | Mission Support | Mission Support | IC CORE | 0905 | 14 | Mission Enabling | Disaster Full Time |
| 0505000000000000 | Office of the Chief Counsel | Mission Support | Mission Support | IC CORE | 0950 | 1 | Mission Enabling | Disaster Full Time |
| 0506000000000000 | Office of the Chief Counsel | Response and Recovery Division | Response and Recovery Division | IC CORE | 0905 | 37 | MET 5: Emergency Recovery | Disaster Full Time |
| 0508000000000000 | Office of the Chief Counsel | Procurement and Fiscal Law Division | Procurement and Fiscal Law Division | IC CORE | 0905 | 9 | Mission Enabling | Disaster Full Time |
| 0508000000000000 | Office of the Chief Counsel | Procurement and Fiscal Law Division | Procurement and Fiscal Law Division | IC CORE | 0950 | 2 | Mission Enabling | Disaster Full Time |
| 0509000000000000 | Office of the Chief Counsel | Regional and Field Operations Legal Division | Regional and Field Operations Legal Division | IC CORE | 0905 | 64 | MET 2: Regional Coordination | Disaster Full Time |
| 0500000000000000 | Office of the Chief Counsel | | Office of the Chief Counsel | Perm FT | 0110 | 3 | Mission Enabling | Permanent Full Time |
| 0500000000000000 | Office of the Chief Counsel | | Office of the Chief Counsel | Perm FT | 0301 | 3 | Mission Enabling | Permanent Full Time |
| 0500000000000000 | Office of the Chief Counsel | | Office of the Chief Counsel | Perm FT | 0905 | 10 | Mission Enabling | Permanent Full Time |
| 0502000000000000 | Office of the Chief Counsel | Alternative Dispute Resolution | Alternative Dispute Resolution | Perm FT | 0905 | 3 | Mission Enabling | Permanent Full Time |
| 0503000000000000 | Office of the Chief Counsel | RESILIENCE,PREPAREDNESS AND CONTINUITY L | RESILIENCE,PREPAREDNESS AND CONTINUITY LEGAL DIV | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |

| Code | Organization | Division | Branch/Unit | Sub-branch | Type | Series | Count | MET Category | Classification |
|---|---|---|---|---|---|---|---|---|---|
| 0503000000000000 | Office of the Chief Counsel | RESILIENCE,PREPAREDNESS AND CONTINUITY L | RESILIENCE,PREPAREDNESS AND CONTINUITY DIV | | Perm FT | 0905 | 21 | MET 4: Emergency Response | Permanent Full Time |
| 0504000000000000 | Office of the Chief Counsel | Regulatory Affairs | Regulatory Affairs | | Perm FT | 0110 | 3 | Mission Enabling | Permanent Full Time |
| 0504000000000000 | Office of the Chief Counsel | Regulatory Affairs | Regulatory Affairs | | Perm FT | 0905 | 3 | Mission Enabling | Permanent Full Time |
| 0505000000000000 | Office of the Chief Counsel | Mission Support | Mission Support | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0505000000000000 | Office of the Chief Counsel | Mission Support | Mission Support | | Perm FT | 0905 | 12 | Mission Enabling | Permanent Full Time |
| 0505000000000000 | Office of the Chief Counsel | Mission Support | Mission Support | | Perm FT | 0950 | 1 | Mission Enabling | Permanent Full Time |
| 0506000000000000 | Office of the Chief Counsel | Response and Recovery Division | Response and Recovery Division | | Perm FT | 0905 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 0507000000000000 | Office of the Chief Counsel | Federal Insurance and Mitigation Division | Federal Insurance and Mitigation Division | | Perm FT | 0905 | 11 | MET 8: Flood Insurance | Permanent Full Time |
| 0508000000000000 | Office of the Chief Counsel | Procurement and Fiscal Law Division | Procurement and Fiscal Law Division | | Perm FT | 0905 | 3 | Mission Enabling | Permanent Full Time |
| 0509000000000000 | Office of the Chief Counsel | Regional and Field Operations Legal Division | Regional and Field Operations Legal Division | | Perm FT | 0905 | 12 | MET 2: Regional Coordination | Permanent Full Time |
| 0502000000000000 | Office of the Chief Counsel | Alternative Dispute Resolution | Alternative Dispute Resolution | | RSV | 0301 | 23 | Mission Enabling | Surge Workforce |
| 0509000000000000 | Office of the Chief Counsel | Regional and Field Operations Legal Division | Regional and Field Operations Legal Division | | RSV | 0905 | 5 | MET 2: Regional Coordination | Surge Workforce |
| 0508000000000000 | Office of the Chief Counsel | Procurement and Fiscal Law Division | Procurement and Fiscal Law Division | | Temp FT | 0905 | 5 | Mission Enabling | Surge Workforce |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | CORE | 0501 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | IC CORE | 0301 | 0 | Mission Enabling | Disaster Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | IC CORE | 0343 | 0 | Mission Enabling | Disaster Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | IC CORE | 0501 | 0 | Mission Enabling | Disaster Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | IC CORE | 0503 | 0 | Mission Enabling | Disaster Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | IC CORE | 0510 | 0 | Mission Enabling | Disaster Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | IC CORE | 0525 | 0 | Mission Enabling | Disaster Full Time |
| 0302000400000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | RISK MGMT & COMPLIANCE BRANCH | | IC CORE | 0501 | 0 | Mission Enabling | Disaster Full Time |
| 0302000500000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FINANCIAL POLICY BRANCH | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 0086 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 0089 | 13 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 0303 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 0343 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 0501 | 155 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 0560 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 1109 | 18 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 1640 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 1712 | 2 | MET 4: Emergency Respon | Disaster Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | IC CORE | 2210 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | Lhire | 0301 | 0 | Mission Enabling | Surge Workforce |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0302000100000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FINANCIAL STATEMENTS AND REPORTING BRANCH | | Perm FT | 0510 | 6 | Mission Enabling | Permanent Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | Perm FT | 0301 | 0 | Mission Enabling | Permanent Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | Perm FT | 0343 | 0 | Mission Enabling | Permanent Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | Perm FT | 0501 | 0 | Mission Enabling | Permanent Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | Perm FT | 0510 | 2 | Mission Enabling | Permanent Full Time |
| 0302000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FEMA FINANCE CENTER | | Perm FT | 0525 | 0 | Mission Enabling | Permanent Full Time |
| 0302000400000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | RISK MGMT & COMPLIANCE BRANCH | | Perm FT | 0326 | 1 | Mission Enabling | Permanent Full Time |
| 0302000400000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | RISK MGMT & COMPLIANCE BRANCH | | Perm FT | 0501 | 1 | Mission Enabling | Permanent Full Time |
| 0302000400000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | RISK MGMT & COMPLIANCE BRANCH | | Perm FT | 0510 | 1 | Mission Enabling | Permanent Full Time |
| 0302000400000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | RISK MGMT & COMPLIANCE BRANCH | | Perm FT | 0511 | 0 | Mission Enabling | Permanent Full Time |
| 0302000500000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FINANCIAL POLICY BRANCH | | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 0302000500000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL MANAGEMENT DIVISION | FINANCIAL POLICY BRANCH | | Perm FT | 0501 | 3 | Mission Enabling | Permanent Full Time |
| 0303000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUDGET PLANNING AND ANALYSIS DIVISION | | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0303000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUDGET PLANNING AND ANALYSIS DIVISION | | | Perm FT | 0560 | 3 | Mission Enabling | Permanent Full Time |
| 0303000100000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUDGET PLANNING AND ANALYSIS DIVISION | RESPONSE AND RECOVERY BRANCH | | Perm FT | 0560 | 4 | Mission Enabling | Permanent Full Time |
| 0303000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUDGET PLANNING AND ANALYSIS DIVISION | MITIGATION AND PROTECTION AND NATIONAL PREPAREDNESS BRANCH | | Perm FT | 0560 | 7 | Mission Enabling | Permanent Full Time |
| 0303000300000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUDGET PLANNING AND ANALYSIS DIVISION | MISSION SUPPORT BUREAU BRANCH | | Perm FT | 0560 | 5 | Mission Enabling | Permanent Full Time |
| 0303000400000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUDGET PLANNING AND ANALYSIS DIVISION | COORDINATION BRANCH | | Perm FT | 0560 | 6 | Mission Enabling | Permanent Full Time |
| 0303000500000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUDGET PLANNING AND ANALYSIS DIVISION | MANPOWER BRANCH | | Perm FT | 0560 | 3 | Mission Enabling | Permanent Full Time |
| 0304000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL SYSTEMS DIVISION | | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 0304000100000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | | Perm FT | 0501 | 3 | Mission Enabling | Permanent Full Time |
| 0304000100000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS SUSTAINMENT BRANCH | | Perm FT | 2210 | 1 | Mission Enabling | Permanent Full Time |
| 0304000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS MODERNIZATION BRANCH | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 0304000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS MODERNIZATION BRANCH | | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 0304000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS MODERNIZATION BRANCH | | Perm FT | 0501 | 6 | Mission Enabling | Permanent Full Time |
| 0304000200000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FINANCIAL SYSTEMS DIVISION | FINANCIAL SYSTEMS MODERNIZATION BRANCH | | Perm FT | 0510 | 1 | Mission Enabling | Permanent Full Time |
| 0308000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | BUSINESS OPERATIONS UNIT | | | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | Perm FT | 0343 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | Perm FT | 0501 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 0309000000000000 | OFFICE OF THE CHIEF FINANCIAL OFFICER | FIELD-BASED OPERATIONS UNIT | | | RSV | 0501 | 56 | MET 4: Emergency Response | Surge Workforce |
| 9104004010000000 | Regional Offices | Region Four | Response Division | Operational Planning Branch | CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004010000000 | Regional Offices | Region Four | Response Division | Operational Planning Branch | CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109001000000000 | Regional Offices | Region Nine | Regional Administrator | | CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109001000000000 | Regional Offices | Region Nine | Regional Administrator | | CORE | 0301 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109001000000000 | Regional Offices | Region Nine | Regional Administrator | | CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109001000000000 | Regional Offices | Region Nine | Regional Administrator | | CORE | 0905 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0089 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0301 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0343 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0020 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0810 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0501 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0808 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 1101 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0401 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0028 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | CORE | 0193 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | CORE | 0301 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | CORE | 0343 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | CORE | 0810 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | CORE | 1102 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | CORE | 0343 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | CORE | 0808 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000500000000 | Regional Offices | Region Nine | National Preparedness Division | | CORE | 0089 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000500000000 | Regional Offices | Region Nine | National Preparedness Division | | CORE | 0343 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000500000000 | Regional Offices | Region Nine | National Preparedness Division | | CORE | 2210 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 0301 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 0501 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 1102 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 1640 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 0308 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 2010 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | CORE | 0080 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9109007000000000 | Regional Offices | Region Nine | Grants Management Division | | CORE | 0089 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109007000000000 | Regional Offices | Region Nine | Grants Management Division | | CORE | 0343 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109007000000000 | Regional Offices | Region Nine | Grants Management Division | | CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101003000000000 | Regional Offices | Region One | Recovery Division | | DC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102000300000000 | Regional Offices | Region Two | Recovery Division | PUBLIC ASSISTANCE FIELD OPERATIONS BRANCH | DC CORE | 0089 | 43 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102000306000000 | Regional Offices | Region Two | Recovery Division | BUSINESS MANAGEMENT OFFICE BRANCH | DC CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000302000000 | Regional Offices | Region Three | Recovery Division | | DC CORE | 0089 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104000300000000 | Regional Offices | Region Four | Recovery Division | | DC CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104000302000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 24 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000301000000 | Regional Offices | Region Six | Recovery Division | Individual Assistance Branch | DC CORE | 0089 | 15 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000302000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 47 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 31 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | DC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9110000300000000 | Regional Offices | Region Ten | Recovery Division | | DC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101000302000000 | Regional Offices | Region One | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 19 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105000302000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000302000000 | Regional Offices | Region Eight | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 18 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000302000000 | Regional Offices | Region Nine | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 13 | MET 5: Emergency Recovery | Disaster Full Time |
| 9110000302000000 | Regional Offices | Region Ten | Recovery Division | Public Assistance Branch | DC CORE | 0089 | 23 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | IC CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 0020 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 0028 | 21 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 0343 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 0801 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 0810 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 1101 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002000000000 | Regional Offices | Region One | Mitigation Division | | IC CORE | 0193 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101003000000000 | Regional Offices | Region One | Recovery Division | | IC CORE | 0028 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101003000000000 | Regional Offices | Region One | Recovery Division | | IC CORE | 0089 | 9 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101003000000000 | Regional Offices | Region One | Recovery Division | | IC CORE | 0343 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101003000000000 | Regional Offices | Region One | Recovery Division | | IC CORE | 1101 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101004000000000 | Regional Offices | Region One | Response Division | | IC CORE | 0089 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9101004000000000 | Regional Offices | Region One | Response Division | | IC CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101004000000000 | Regional Offices | Region One | Response Division | | IC CORE | 0391 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101004000000000 | Regional Offices | Region One | Response Division | | IC CORE | 2001 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101005000000000 | Regional Offices | Region One | National Preparedness Division | | IC CORE | 0089 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9101006000000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |

| Code | Org | Region | Division | Sub-unit | Type | Code2 | Count | Category | Status |
|---|---|---|---|---|---|---|---|---|---|
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 0301 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 0391 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 0501 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 1102 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 0080 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 0308 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | IC CORE | 1640 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101007000000000 | Regional Offices | Region One | Grants Management Division | | IC CORE | 0089 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101007000000000 | Regional Offices | Region One | Grants Management Division | | IC CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | IC CORE | 0028 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | IC CORE | 0089 | 12 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | IC CORE | 0193 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | IC CORE | 0343 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | IC CORE | 1035 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9102001200000000 | Regional Offices | Region Two | Regional Administrator | External Affairs | IC CORE | 0089 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 9102001200000000 | Regional Offices | Region Two | Regional Administrator | External Affairs | IC CORE | 1001 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 9102001200000000 | Regional Offices | Region Two | Regional Administrator | External Affairs | IC CORE | 1035 | 12 | MET 4: Emergency Response | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0018 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0028 | 69 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0080 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0089 | 221 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0193 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0301 | 28 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0303 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0342 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0343 | 26 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0346 | 29 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0801 | 8 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 0828 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 1035 | 18 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 1102 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 1109 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 1712 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 2003 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 2010 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000103000000 | Regional Offices | Region Two | Regional Administrator | Caribbean Area Divison | IC CORE | 2210 | 15 | MET 2: Regional Coordination | Disaster Full Time |
| 9102001400000000 | Regional Offices | Region Two | Regional Administrator | ADMIN SERVICES BRANCH | IC CORE | 0501 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9102002000000000 | Regional Offices | Region Two | Mitigation Division | | IC CORE | 0028 | 18 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002000000000 | Regional Offices | Region Two | Mitigation Division | | IC CORE | 0089 | 23 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002000000000 | Regional Offices | Region Two | Mitigation Division | | IC CORE | 0193 | 6 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002000000000 | Regional Offices | Region Two | Mitigation Division | | IC CORE | 0301 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002000000000 | Regional Offices | Region Two | Mitigation Division | | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002000000000 | Regional Offices | Region Two | Mitigation Division | | IC CORE | 0801 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002000000000 | Regional Offices | Region Two | Mitigation Division | | IC CORE | 0808 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002010000000 | Regional Offices | Region Two | Mitigation Division | Risk Analysis Branch | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002010000000 | Regional Offices | Region Two | Mitigation Division | Risk Analysis Branch | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002020000000 | Regional Offices | Region Two | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102002020000000 | Regional Offices | Region Two | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102003000000000 | Regional Offices | Region Two | Recovery Division | | IC CORE | 0089 | 32 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003000000000 | Regional Offices | Region Two | Recovery Division | | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003000000000 | Regional Offices | Region Two | Recovery Division | | IC CORE | 0343 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003010000000 | Regional Offices | Region Two | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 15 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003020000000 | Regional Offices | Region Two | Recovery Division | PUBLIC ASSISTANCE REGIONAL OPERATIONS BRANCH | IC CORE | 0089 | 88 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003020000000 | Regional Offices | Region Two | Recovery Division | PUBLIC ASSISTANCE REGIONAL OPERATIONS BRANCH | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003020000000 | Regional Offices | Region Two | Recovery Division | PUBLIC ASSISTANCE REGIONAL OPERATIONS BRANCH | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003030000000 | Regional Offices | Region Two | Recovery Division | PUBLIC ASSISTANCE FIELD OPERATIONS BRANCH | IC CORE | 0089 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003030000000 | Regional Offices | Region Two | Recovery Division | PUBLIC ASSISTANCE FIELD OPERATIONS BRANCH | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003040000000 | Regional Offices | Region Two | Recovery Division | TECHNICAL SERVICES BRANCH | IC CORE | 0089 | 12 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003040000000 | Regional Offices | Region Two | Recovery Division | TECHNICAL SERVICES BRANCH | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003040000000 | Regional Offices | Region Two | Recovery Division | TECHNICAL SERVICES BRANCH | IC CORE | 0810 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003040000000 | Regional Offices | Region Two | Recovery Division | TECHNICAL SERVICES BRANCH | IC CORE | 1101 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003050000000 | Regional Offices | Region Two | Recovery Division | POLICY IMPLEMENTATION BRANCH | IC CORE | 0089 | 18 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003050000000 | Regional Offices | Region Two | Recovery Division | POLICY IMPLEMENTATION BRANCH | IC CORE | 0301 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003050000000 | Regional Offices | Region Two | Recovery Division | POLICY IMPLEMENTATION BRANCH | IC CORE | 0343 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003060000000 | Regional Offices | Region Two | Recovery Division | BUSINESS MANAGEMENT OFFICE BRANCH | IC CORE | 0089 | 17 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003060000000 | Regional Offices | Region Two | Recovery Division | BUSINESS MANAGEMENT OFFICE BRANCH | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003060000000 | Regional Offices | Region Two | Recovery Division | BUSINESS MANAGEMENT OFFICE BRANCH | IC CORE | 0343 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003070000000 | Regional Offices | Region Two | Recovery Division | INTEGRATION SECTION | IC CORE | 0089 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102003070000000 | Regional Offices | Region Two | Recovery Division | INTEGRATION SECTION | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9102004000000000 | Regional Offices | Region Two | Response Division | | IC CORE | 0089 | 6 | MET 2: Regional Coordination | Disaster Full Time |

| Code | Office | Region | Division | Branch | Type | Code2 | Count | MET | Status |
|---|---|---|---|---|---|---|---|---|---|
| 9102000400000000 | Regional Offices | Region Two | Response Division | | IC CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000401000000 | Regional Offices | Region Two | Response Division | Operational Planning Branch | IC CORE | 0089 | 11 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000402000000 | Regional Offices | Region Two | Response Division | Operations Integration Branch | IC CORE | 0089 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000402000000 | Regional Offices | Region Two | Response Division | Operations Integration Branch | IC CORE | 0391 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000403000000 | Regional Offices | Region Two | Response Division | Logistics Branch | IC CORE | 0301 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000403000000 | Regional Offices | Region Two | Response Division | Logistics Branch | IC CORE | 0346 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000403000000 | Regional Offices | Region Two | Response Division | Logistics Branch | IC CORE | 0391 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000403000000 | Regional Offices | Region Two | Response Division | Logistics Branch | IC CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000404000000 | Regional Offices | Region Two | Response Division | REGIONAL WATCH BRANCH | IC CORE | 0089 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000406000000 | Regional Offices | Region Two | Response Division | FIELD OPERATIONS BRANCH | IC CORE | 0089 | 13 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000502000000 | Regional Offices | Region Two | National Preparedness Division | Preparedness Analysis Branch | IC CORE | 0089 | 9 | MET 6: Training and Exercises | Disaster Full Time |
| 9102000503000000 | Regional Offices | Region Two | National Preparedness Division | Preparedness Analysis Branch | IC CORE | 0343 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9102000503000000 | Regional Offices | Region Two | National Preparedness Division | Regional Integration Branch | IC CORE | 1712 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9102000504000000 | Regional Offices | Region Two | National Preparedness Division | Technological Hazards Branch | IC CORE | 1712 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102000505000000 | Regional Offices | Region Two | National Preparedness Division | PLANNING & CAPACITY BRANCH | IC CORE | 0089 | 2 | MET 6: Training and Exercises | Disaster Full Time |
| 9102000600000000 | Regional Offices | Region Two | Mission Support Division | | IC CORE | 0080 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000600000000 | Regional Offices | Region Two | Mission Support Division | | IC CORE | 0301 | 17 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000600000000 | Regional Offices | Region Two | Mission Support Division | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000600000000 | Regional Offices | Region Two | Mission Support Division | | IC CORE | 2210 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | IC CORE | 0018 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | IC CORE | 0346 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | IC CORE | 1102 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | IC CORE | 1601 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | IC CORE | 1640 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | IC CORE | 2010 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000603000000 | Regional Offices | Region Two | Mission Support Division | Information Technology Branch | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000603000000 | Regional Offices | Region Two | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 14 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000700000000 | Regional Offices | Region Two | Grants Management Division | | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102000701000000 | Regional Offices | Region Two | Grants Management Division | NON DISASTER BRANCH | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102000701000000 | Regional Offices | Region Two | Grants Management Division | NON DISASTER BRANCH | IC CORE | 1109 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102000702000000 | Regional Offices | Region Two | Grants Management Division | DISASTER BRANCH | IC CORE | 1109 | 8 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102000703000000 | Regional Offices | Region Two | Grants Management Division | AUDIT AND COMPLIANCE BRANCH | IC CORE | 0343 | 5 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9102000703000000 | Regional Offices | Region Two | Grants Management Division | AUDIT AND COMPLIANCE BRANCH | IC CORE | 1109 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | IC CORE | 0501 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | IC CORE | 1035 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0028 | 17 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 1109 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0089 | 7 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0810 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0343 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0301 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 1515 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 1560 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0501 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0801 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | | IC CORE | 0020 | 5 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000300000000 | Regional Offices | Region Three | Recovery Division | | IC CORE | 0089 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000301000000 | Regional Offices | Region Three | Recovery Division | | IC CORE | 0020 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000301000000 | Regional Offices | Region Three | Recovery Division | | IC CORE | 0801 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000302000000 | Regional Offices | Region Three | Recovery Division | | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000302000000 | Regional Offices | Region Three | Recovery Division | | IC CORE | 0343 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000302000000 | Regional Offices | Region Three | Recovery Division | | IC CORE | 0810 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000302000000 | Regional Offices | Region Three | Recovery Division | | IC CORE | 1101 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103000400000000 | Regional Offices | Region Three | Response Division | | IC CORE | 0343 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000400000000 | Regional Offices | Region Three | Response Division | | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000403000000 | Regional Offices | Region Three | Response Division | | IC CORE | 0391 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000403000000 | Regional Offices | Region Three | Response Division | | IC CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000500000000 | Regional Offices | Region Three | National Preparedness Division | | IC CORE | 0089 | 4 | MET 6: Training and Exercises | Disaster Full Time |
| 9103000600000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 0301 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000600000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000600000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000600000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000600000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 0308 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000601000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 0018 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000601000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 1102 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000603000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 2210 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000603000000 | Regional Offices | Region Three | Mission Support Division | | IC CORE | 0080 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000700000000 | Regional Offices | Region Three | Grants Division | | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103000700000000 | Regional Offices | Region Three | Grants Division | | IC CORE | 0343 | 8 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104000000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |

| 9104000000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 1640 | 1 | MET 2: Regional Coordination | Disaster Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0028 | 15 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000100000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0080 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0089 | 108 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0301 | 8 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0308 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0343 | 19 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0346 | 11 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0801 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 1035 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 2210 | 9 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001000000000 | Regional Offices | Region Four | Regional Administrator | | IC CORE | 0303 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9104001010000000 | Regional Offices | Region Four | Regional Administrator | Disaster Asst Employee Cadre | IC CORE | 0028 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104010101000000 | Regional Offices | Region Four | Regional Administrator | Disaster Asst Employee Cadre | IC CORE | 0089 | 12 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104011000000000 | Regional Offices | Region Four | Regional Administrator | Disaster Asst Employee Cadre | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104011000000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | IC CORE | 0301 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 9104011020000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | IC CORE | 1035 | 8 | MET 4: Emergency Response | Disaster Full Time |
| 9104011020000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | IC CORE | 1060 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 9104012000000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | IC CORE | 1082 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 9104002000000000 | Regional Offices | Region Four | Mitigation Division | | IC CORE | 0028 | 21 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002000000000 | Regional Offices | Region Four | Mitigation Division | | IC CORE | 0089 | 15 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002000000000 | Regional Offices | Region Four | Mitigation Division | | IC CORE | 0301 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002000000000 | Regional Offices | Region Four | Mitigation Division | | IC CORE | 0303 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002010000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 0020 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002010000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002010000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002010000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 0801 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002010000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 0343 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002020000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 0028 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002020000000 | Regional Offices | Region Four | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0089 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002020000000 | Regional Offices | Region Four | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0303 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002020000000 | Regional Offices | Region Four | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 8 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002030000000 | Regional Offices | Region Four | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002030000000 | Regional Offices | Region Four | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0303 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104002030000000 | Regional Offices | Region Four | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0308 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104003000000000 | Regional Offices | Region Four | Recovery Division | | IC CORE | 0089 | 9 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003000000000 | Regional Offices | Region Four | Recovery Division | | IC CORE | 0301 | 10 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003000000000 | Regional Offices | Region Four | Recovery Division | | IC CORE | 0343 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003000000000 | Regional Offices | Region Four | Recovery Division | | IC CORE | 0346 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003010000000 | Regional Offices | Region Four | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 18 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 49 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0301 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0343 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0850 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 1101 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 1712 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0018 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0028 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0810 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0160 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0346 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 2210 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 1035 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 0080 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104003020000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | IC CORE | 1082 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104004000000000 | Regional Offices | Region Four | Response Division | | IC CORE | 0089 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004000000000 | Regional Offices | Region Four | Response Division | | IC CORE | 0346 | 10 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004000000000 | Regional Offices | Region Four | Response Division | | IC CORE | 1102 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004000000000 | Regional Offices | Region Four | Response Division | | IC CORE | 1370 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004010000000 | Regional Offices | Region Four | Response Division | Operational Planning Branch | IC CORE | 0089 | 14 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004020000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004020000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004020000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | IC CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004020000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | IC CORE | 0391 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104004020000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | IC CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104005010000000 | Regional Offices | Region Four | National Preparedness Division | Regional Integration Branch | IC CORE | 0089 | 5 | MET 6: Training and Exercises | Disaster Full Time |
| 9104005010000000 | Regional Offices | Region Four | National Preparedness Division | Regional Integration Branch | IC CORE | 1712 | 2 | MET 6: Training and Exercises | Disaster Full Time |
| 9104006000000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006000000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 0301 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006000000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 0303 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006000000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006000000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006000000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 0501 | 1 | MET 2: Regional Coordination | Disaster Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 1102 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 1603 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 2010 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | IC CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006010000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | IC CORE | 0080 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006010000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | IC CORE | 0089 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006010000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | IC CORE | 0301 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006010000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | IC CORE | 0303 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006010000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006010000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | IC CORE | 0501 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9104006020000000 | Regional Offices | Region Four | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 8 | MET 2: Regional Coordination | Disaster Full Time |
| 9104007010000000 | Regional Offices | Region Four | Grants Programs Division | Grants Program Branch | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104007010000000 | Regional Offices | Region Four | Grants Programs Division | Grants Program Branch | IC CORE | 1109 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104007020000000 | Regional Offices | Region Four | Grants Programs Division | Grants Business Branch | IC CORE | 0301 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104007020000000 | Regional Offices | Region Four | Grants Programs Division | Grants Business Branch | IC CORE | 1109 | 11 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105001000000000 | Regional Offices | Region Five | Regional Administrator | | IC CORE | 0301 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105001000000000 | Regional Offices | Region Five | Regional Administrator | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105001000000000 | Regional Offices | Region Five | Regional Administrator | | IC CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0020 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0028 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0301 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0343 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0501 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0801 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 0810 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105002000000000 | Regional Offices | Region Five | Mitigation Division | | IC CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105003000000000 | Regional Offices | Region Five | Recovery Division | | IC CORE | 0020 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105003000000000 | Regional Offices | Region Five | Recovery Division | | IC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105003000000000 | Regional Offices | Region Five | Recovery Division | | IC CORE | 0301 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105003000000000 | Regional Offices | Region Five | Recovery Division | | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105003000000000 | Regional Offices | Region Five | Recovery Division | | IC CORE | 0810 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105003000000000 | Regional Offices | Region Five | Recovery Division | | IC CORE | 1109 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105004000000000 | Regional Offices | Region Five | Response Division | | IC CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105004000000000 | Regional Offices | Region Five | Response Division | | IC CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105005000000000 | Regional Offices | Region Five | National Preparedness Division | | IC CORE | 0343 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9105006000000000 | Regional Offices | Region Five | Mission Support Division | | IC CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105006000000000 | Regional Offices | Region Five | Mission Support Division | | IC CORE | 0301 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105006000000000 | Regional Offices | Region Five | Mission Support Division | | IC CORE | 0303 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105006000000000 | Regional Offices | Region Five | Mission Support Division | | IC CORE | 0391 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105006000000000 | Regional Offices | Region Five | Mission Support Division | | IC CORE | 0501 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105006000000000 | Regional Offices | Region Five | Mission Support Division | | IC CORE | 2010 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105006000000000 | Regional Offices | Region Five | Mission Support Division | | IC CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105007000000000 | Regional Offices | Region Five | Grants Management Division | | IC CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106000000000000 | Regional Offices | Region Six | Region Six | | IC CORE | 0018 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000000000000 | Regional Offices | Region Six | Region Six | | IC CORE | 0089 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000000000000 | Regional Offices | Region Six | Region Six | | IC CORE | 0001 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000000000000 | Regional Offices | Region Six | Region Six | | IC CORE | 1101 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000000000000 | Regional Offices | Region Six | Region Six | | IC CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | IC CORE | 0301 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | IC CORE | 1001 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | IC CORE | 1035 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | IC CORE | 1084 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0018 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0028 | 12 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0080 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0089 | 69 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0193 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0301 | 16 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0303 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0343 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0346 | 34 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0391 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0501 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0808 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0810 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 0828 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 1101 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 1102 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 1105 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 1106 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106001030000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 1109 | 16 | MET 5: Emergency Recovery | Disaster Full Time |

| 9106000103000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 1712 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 9106000103000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | IC CORE | 2210 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0089 | 47 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | IC CORE | 0028 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | IC CORE | 0193 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | IC CORE | 0303 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002010000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | IC CORE | 0020 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002010000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0028 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0089 | 15 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0303 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0343 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0810 | 7 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 21 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106002030000000 | Regional Offices | Region Six | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0089 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 0020 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 0089 | 11 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 0301 | 9 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 0303 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 0343 | 8 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 0808 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 1001 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 1083 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 1109 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000300000000 | Regional Offices | Region Six | Recovery Division | | IC CORE | 2210 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000301000000 | Regional Offices | Region Six | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 13 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000302000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 52 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000302000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | IC CORE | 0303 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000302000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | IC CORE | 0801 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000302000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | IC CORE | 0808 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000302000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | IC CORE | 0810 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000302000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | IC CORE | 1101 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000400000000 | Regional Offices | Region Six | Response Division | | IC CORE | 0089 | 18 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000400000000 | Regional Offices | Region Six | Response Division | | IC CORE | 0303 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000400000000 | Regional Offices | Region Six | Response Division | | IC CORE | 0343 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000401000000 | Regional Offices | Region Six | Response Division | Operational Planning Branch | IC CORE | 0089 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000402000000 | Regional Offices | Region Six | Response Division | Operations Integration Branch | IC CORE | 0089 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000403000000 | Regional Offices | Region Six | Response Division | Logistics Branch | IC CORE | 0346 | 9 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000403000000 | Regional Offices | Region Six | Response Division | Logistics Branch | IC CORE | 2010 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000502000000 | Regional Offices | Region Six | National Preparedness Division | Regional Integration Branch | IC CORE | 0089 | 3 | MET 6: Training and Exercises | Disaster Full Time |
| 9106000502000000 | Regional Offices | Region Six | National Preparedness Division | Regional Integration Branch | IC CORE | 1712 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9106000600000000 | Regional Offices | Region Six | Mission Support Division | | IC CORE | 0301 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000600000000 | Regional Offices | Region Six | Mission Support Division | | IC CORE | 0342 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000600000000 | Regional Offices | Region Six | Mission Support Division | | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000600000000 | Regional Offices | Region Six | Mission Support Division | | IC CORE | 1101 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000600000000 | Regional Offices | Region Six | Mission Support Division | | IC CORE | 1104 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000600000000 | Regional Offices | Region Six | Mission Support Division | | IC CORE | 2010 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000610000000 | Regional Offices | Region Six | Mission Support Division | Budget and Finance Branch | IC CORE | 0501 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000620000000 | Regional Offices | Region Six | Mission Support Division | Procurement Branch | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000620000000 | Regional Offices | Region Six | Mission Support Division | Procurement Branch | IC CORE | 1102 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000630000000 | Regional Offices | Region Six | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000640000000 | Regional Offices | Region Six | Mission Support Division | Employee Services Branch | IC CORE | 0301 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000640000000 | Regional Offices | Region Six | Mission Support Division | Employee Services Branch | IC CORE | 0308 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000700000000 | Regional Offices | Region Six | Grants Management Division | | IC CORE | 0303 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106000700000000 | Regional Offices | Region Six | Grants Management Division | | IC CORE | 0343 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106000700000000 | Regional Offices | Region Six | Grants Management Division | | IC CORE | 1109 | 6 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106000702000000 | Regional Offices | Region Six | Grants Management Division | Grants Services Branch | IC CORE | 0303 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106000702000000 | Regional Offices | Region Six | Grants Management Division | Grants Services Branch | IC CORE | 1109 | 14 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107000102000000 | Regional Offices | Region Seven | Regional Administrator | External Affairs | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 9107000102000000 | Regional Offices | Region Seven | Regional Administrator | External Affairs | IC CORE | 1001 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 9107000103000000 | Regional Offices | Region Seven | Regional Administrator | External Affairs | IC CORE | 1035 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 9107001106000000 | Regional Offices | Region Seven | Regional Administrator | DATA ENTERPRISE BRANCH | IC CORE | 0089 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9107001106000000 | Regional Offices | Region Seven | Regional Administrator | DATA ENTERPRISE BRANCH | IC CORE | 0343 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | IC CORE | 0028 | 9 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | IC CORE | 0089 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | IC CORE | 0193 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | IC CORE | 0301 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | IC CORE | 0501 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | IC CORE | 0808 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | IC CORE | 1109 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002010000000 | Regional Offices | Region Seven | Mitigation Division | Risk Analysis Branch | IC CORE | 0020 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107002010000000 | Regional Offices | Region Seven | Mitigation Division | Risk Analysis Branch | IC CORE | 0089 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |

| Code | Office | Region | Division | Branch | Type | Num | Ct | MET | Schedule |
|---|---|---|---|---|---|---|---|---|---|
| 9107000202000000 | Regional Offices | Region Seven | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0089 | 13 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107000202000000 | Regional Offices | Region Seven | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0343 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107000202000000 | Regional Offices | Region Seven | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107000300000000 | Regional Offices | Region Seven | Recovery Division | | IC CORE | 0089 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000300000000 | Regional Offices | Region Seven | Recovery Division | | IC CORE | 0343 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107001000000000 | Regional Offices | Region Seven | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 48 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | IC CORE | 0303 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | IC CORE | 0343 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | IC CORE | 0810 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | IC CORE | 0850 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9107000402000000 | Regional Offices | Region Seven | Response Division | Operations Integration Branch | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000403000000 | Regional Offices | Region Seven | Response Division | Logistics Branch | IC CORE | 0346 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000450000000 | Regional Offices | Region Seven | Response Division | FIELD OPERATIONS | IC CORE | 0089 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000450000000 | Regional Offices | Region Seven | Response Division | FIELD OPERATIONS | IC CORE | 1712 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000502000000 | Regional Offices | Region Seven | National Preparedness Division | Regional Integration Branch | IC CORE | 0089 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9107000502000000 | Regional Offices | Region Seven | National Preparedness Division | Regional Integration Branch | IC CORE | 0301 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9107000600000000 | Regional Offices | Region Seven | Mission Support Division | | IC CORE | 0018 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000600000000 | Regional Offices | Region Seven | Mission Support Division | | IC CORE | 0080 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | IC CORE | 0301 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | IC CORE | 0308 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | IC CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | IC CORE | 1102 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000603000000 | Regional Offices | Region Seven | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9107006400000000 | Regional Offices | Region Seven | Mission Support Division | Budget and Finance Branch | IC CORE | 0501 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000700000000 | Regional Offices | Region Seven | Grants Management Division | | IC CORE | 1109 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107007010000000 | Regional Offices | Region Seven | Grants Management Division | Grants Program Branch | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107007020000000 | Regional Offices | Region Seven | Grants Management Division | Grants Services Branch | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9107007020000000 | Regional Offices | Region Seven | Grants Management Division | Grants Services Branch | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 0020 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 0301 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 0343 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 0391 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0020 | 7 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0028 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0303 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0343 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0801 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0808 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0810 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | IC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | IC CORE | 0301 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | IC CORE | 0343 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | IC CORE | 0810 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | IC CORE | 1109 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | IC CORE | 1515 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | IC CORE | 0089 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | IC CORE | 0343 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | IC CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | IC CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | IC CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | IC CORE | 0391 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000500000000 | Regional Offices | Region Eight | National Preparedness Division | | IC CORE | 0089 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9108000500000000 | Regional Offices | Region Eight | National Preparedness Division | | IC CORE | 0301 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 0080 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 0301 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 0308 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 0501 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 1101 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 1102 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 1640 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 2010 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | IC CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000700000000 | Regional Offices | Region Eight | Grants Management Division | | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000700000000 | Regional Offices | Region Eight | Grants Management Division | | IC CORE | 0343 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000700000000 | Regional Offices | Region Eight | Grants Management Division | | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |

| Code | Office | Region | Division | Branch | Type | Code2 | Num | MET | Status |
|---|---|---|---|---|---|---|---|---|---|
| 9110000700000000 | Regional Offices | Region Ten | Grants Programs Division | | IC CORE | 0303 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000700000000 | Regional Offices | Region Ten | Grants Programs Division | | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000700000000 | Regional Offices | Region Ten | Grants Programs Division | | IC CORE | 1109 | 5 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | IC CORE | 0301 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | IC CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0020 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0028 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0089 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0193 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0301 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0401 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 0801 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | IC CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110003000000000 | Regional Offices | Region Ten | Recovery Division | | IC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9110003000000000 | Regional Offices | Region Ten | Recovery Division | | IC CORE | 0303 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | IC CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | IC CORE | 0303 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | IC CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | IC CORE | 2010 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110005000000000 | Regional Offices | Region Ten | National Preparedness Division | | IC CORE | 0089 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9110005000000000 | Regional Offices | Region Ten | National Preparedness Division | | IC CORE | 0303 | 0 | MET 6: Training and Exercises | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 0080 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 0089 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 0308 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 0501 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 1102 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 1640 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 2010 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | IC CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101001020000000 | Regional Offices | Region One | Regional Administrator | External Affairs | IC CORE | 1035 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 9101002020000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0089 | 14 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002020000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0343 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002020000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0801 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002020000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0810 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002020000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 7 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002030000000 | Regional Offices | Region One | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0020 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101002030000000 | Regional Offices | Region One | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101003010000000 | Regional Offices | Region One | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101003020000000 | Regional Offices | Region One | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 39 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101003020000000 | Regional Offices | Region One | Recovery Division | Public Assistance Branch | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9101004010000000 | Regional Offices | Region One | Response Division | Operational Planning Branch | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9101004030000000 | Regional Offices | Region One | Response Division | Operations Integration Branch | IC CORE | 0089 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9101004030000000 | Regional Offices | Region One | Response Division | Logistics Branch | IC CORE | 0089 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9101004030000000 | Regional Offices | Region One | Response Division | Logistics Branch | IC CORE | 2001 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9101005030000000 | Regional Offices | Region One | National Preparedness Division | Integration Branch | IC CORE | 0089 | 2 | MET 6: Training and Exercises | Disaster Full Time |
| 9101006010000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | IC CORE | 0301 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9101006010000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | IC CORE | 0308 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9101006010000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | IC CORE | 0501 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9101006010000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | IC CORE | 1102 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9101006010000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | IC CORE | 1640 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9101006030000000 | Regional Offices | Region One | Mission Support Division | Information Technology Branch | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9101006030000000 | Regional Offices | Region One | Mission Support Division | Information Technology Branch | IC CORE | 0391 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9101006030000000 | Regional Offices | Region One | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9101007020000000 | Regional Offices | Region One | Grants Management Division | Grants Services Branch | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103001020000000 | Regional Offices | Region Three | Regional Administrator | External Affairs | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103002020000000 | Regional Offices | Region Three | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 7 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103002030000000 | Regional Offices | Region Three | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0089 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9103003010000000 | Regional Offices | Region Three | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 14 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103003020000000 | Regional Offices | Region Three | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 88 | MET 5: Emergency Recovery | Disaster Full Time |
| 9103004010000000 | Regional Offices | Region Three | Response Division | Operational Planning Branch | IC CORE | 0089 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9103004030000000 | Regional Offices | Region Three | Response Division | Logistics Branch | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9103004500000000 | Regional Offices | Region Three | Response Division | RRCC | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103005000000000 | Regional Offices | Region Three | National Preparedness Division | | IC CORE | 0343 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9103005020000000 | Regional Offices | Region Three | National Preparedness Division | Regional Integration Branch | IC CORE | 0089 | 3 | MET 6: Training and Exercises | Disaster Full Time |
| 9103005020000000 | Regional Offices | Region Three | National Preparedness Division | Regional Integration Branch | IC CORE | 0301 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9103006010000000 | Regional Offices | Region Three | Mission Support Division | Administrative Services Branch | IC CORE | 0301 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9103006010000000 | Regional Offices | Region Three | Mission Support Division | Administrative Services Branch | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103006030000000 | Regional Offices | Region Three | Mission Support Division | Information Technology Branch | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000102000000 | Regional Offices | Region Five | Regional Administrator | External Affairs | IC CORE | 0301 | 2 | MET 4: Emergency Response | Disaster Full Time |

| Code | Org | Region | Division | Branch | Type | Code2 | Num | MET | Status |
|---|---|---|---|---|---|---|---|---|---|
| 9105000102000000 | Regional Offices | Region Five | Regional Administrator | External Affairs | IC CORE | 1035 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 9105000102000000 | Regional Offices | Region Five | Regional Administrator | External Affairs | IC CORE | 1071 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 9105000201000000 | Regional Offices | Region Five | Mitigation Division | Risk Analysis Branch | IC CORE | 0020 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000201000000 | Regional Offices | Region Five | Mitigation Division | Risk Analysis Branch | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000201000000 | Regional Offices | Region Five | Mitigation Division | Risk Analysis Branch | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000201000000 | Regional Offices | Region Five | Mitigation Division | Risk Analysis Branch | IC CORE | 0801 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000202000000 | Regional Offices | Region Five | Mitigation Division | HAZARD MITIGATION ASSISTANCE DISASTER GRANTS BR | IC CORE | 0089 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000202000000 | Regional Offices | Region Five | Mitigation Division | HAZARD MITIGATION ASSISTANCE DISASTER GRANTS BR | IC CORE | 1109 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000203000000 | Regional Offices | Region Five | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000204000000 | Regional Offices | Region Five | Mitigation Division | HAZ MIT ASS COMMUNITY RESILIENCE BR | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000204000000 | Regional Offices | Region Five | Mitigation Division | HAZ MIT ASS COMMUNITY RESILIENCE BR | IC CORE | 0501 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000204000000 | Regional Offices | Region Five | Mitigation Division | HAZ MIT ASS COMMUNITY RESILIENCE BR | IC CORE | 0810 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000204000000 | Regional Offices | Region Five | Mitigation Division | HAZ MIT ASS COMMUNITY RESILIENCE BR | IC CORE | 1109 | 5 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000205000000 | Regional Offices | Region Five | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BR | IC CORE | 0028 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000205000000 | Regional Offices | Region Five | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BR | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000205000000 | Regional Offices | Region Five | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BR | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105000301000000 | Regional Offices | Region Five | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105000302000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 40 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105000302000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Branch | IC CORE | 0301 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105000302000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Branch | IC CORE | 0810 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105000303000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Grants Management and Closeout Branch | IC CORE | 0089 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105000303000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Grants Management and Closeout Branch | IC CORE | 1109 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9105000401000000 | Regional Offices | Region Five | Response Division | Operational Planning Branch | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000402000000 | Regional Offices | Region Five | Response Division | Operations Integration Branch | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000403000000 | Regional Offices | Region Five | Response Division | Logistics Branch | IC CORE | 0346 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000501000000 | Regional Offices | Region Five | National Preparedness Division | Regional Integration Branch | IC CORE | 0343 | 2 | MET 6: Training and Exercises | Disaster Full Time |
| 9105000601000000 | Regional Offices | Region Five | Mission Support Division | Administrative Services Branch | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000601000000 | Regional Offices | Region Five | Mission Support Division | Administrative Services Branch | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000601000000 | Regional Offices | Region Five | Mission Support Division | Administrative Services Branch | IC CORE | 0303 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000601000000 | Regional Offices | Region Five | Mission Support Division | Administrative Services Branch | IC CORE | 0501 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000603000000 | Regional Offices | Region Five | Mission Support Division | Information Technology Branch | IC CORE | 0391 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000603000000 | Regional Offices | Region Five | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000604000000 | Regional Offices | Region Five | Mission Support Division | FACILITIES OPERATIONS BRANCH | IC CORE | 2010 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000605000000 | Regional Offices | Region Five | Mission Support Division | GEOSPATIAL INFORMATION SERVICES BRANCH | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9105007010000000 | Regional Offices | Region Five | Grants Management Division | Grants Program Branch | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9105007020000000 | Regional Offices | Region Five | Grants Management Division | Grants Services Branch | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9106000000000000 | Regional Offices | Region Six | Region Six | | IC CORE | 0028 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0018 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0028 | 10 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0080 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0193 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0301 | 12 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0303 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0308 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0346 | 8 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0501 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 0810 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 1101 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 1102 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 1106 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 1712 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9106000104000000 | Regional Offices | Region Six | Regional Administrator | Region 6 Texas Hurricane Harvey Recovery Office | IC CORE | 2210 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | IC CORE | 0501 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000102000000 | Regional Offices | Region Eight | Regional Administrator | External Affairs | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 9108000102000000 | Regional Offices | Region Eight | Regional Administrator | External Affairs | IC CORE | 1035 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | IC CORE | 0501 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000201000000 | Regional Offices | Region Eight | Mitigation Division | Risk Analysis Branch | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0020 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0028 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0089 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0303 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000203000000 | Regional Offices | Region Eight | Mitigation Division | Floodplain Mgmt & Insurance Br | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000204000000 | Regional Offices | Region Eight | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BRANCH | IC CORE | 0028 | 15 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000204000000 | Regional Offices | Region Eight | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BRANCH | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000301000000 | Regional Offices | Region Eight | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 9 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000302000000 | Regional Offices | Region Eight | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 26 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000302000000 | Regional Offices | Region Eight | Recovery Division | Public Assistance Branch | IC CORE | 0810 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000303000000 | Regional Offices | Region Eight | Recovery Division | POLICY IMPLEMENTATION BRANCH | IC CORE | 0089 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000303000000 | Regional Offices | Region Eight | Recovery Division | POLICY IMPLEMENTATION BRANCH | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000303000000 | Regional Offices | Region Eight | Recovery Division | POLICY IMPLEMENTATION BRANCH | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000304000000 | Regional Offices | Region Eight | Recovery Division | RECOVERY SUPPORT BRANCH | IC CORE | 0089 | 3 | MET 5: Emergency Recovery | Disaster Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9108000304000000 | Regional Offices | Region Eight | Recovery Division | RECOVERY SUPPORT BRANCH | IC CORE | 0343 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000304000000 | Regional Offices | Region Eight | Recovery Division | RECOVERY SUPPORT BRANCH | IC CORE | 0810 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000304000000 | Regional Offices | Region Eight | Recovery Division | RECOVERY SUPPORT BRANCH | IC CORE | 1515 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9108000401000000 | Regional Offices | Region Eight | Response Division | Operational Planning Branch | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000401000000 | Regional Offices | Region Eight | Response Division | Operational Planning Branch | IC CORE | 0343 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000402000000 | Regional Offices | Region Eight | Response Division | Operations Integration Branch | IC CORE | 0089 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000402000000 | Regional Offices | Region Eight | Response Division | Operations Integration Branch | IC CORE | 0343 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000402000000 | Regional Offices | Region Eight | Response Division | Operations Integration Branch | IC CORE | 0391 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000403000000 | Regional Offices | Region Eight | Response Division | Regional Response Coordination Center Branch | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000404000000 | Regional Offices | Region Eight | Response Division | Logistics Management Branch | IC CORE | 0346 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000502000000 | Regional Offices | Region Eight | National Preparedness Division | Regional Integration Branch | IC CORE | 0089 | 2 | MET 6: Training and Exercises | Disaster Full Time |
| 9108000502000000 | Regional Offices | Region Eight | National Preparedness Division | Regional Integration Branch | IC CORE | 0301 | 3 | MET 6: Training and Exercises | Disaster Full Time |
| 9108000502000000 | Regional Offices | Region Eight | National Preparedness Division | Regional Integration Branch | IC CORE | 1712 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9108000601000000 | Regional Offices | Region Eight | Mission Support Division | Administrative Services Branch | IC CORE | 0308 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000602000000 | Regional Offices | Region Eight | Mission Support Division | FINANCE SERVICES BRANCH | IC CORE | 1102 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | IC CORE | 1640 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | IC CORE | 2010 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000702000000 | Regional Offices | Region Eight | Grants Management Division | Grants Services Branch | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9108000702000000 | Regional Offices | Region Eight | Grants Management Division | Grants Services Branch | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000000000000 | Regional Offices | Region Nine | Region Nine | | IC CORE | 0089 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | IC CORE | 0089 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | IC CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | IC CORE | 0343 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000101000000 | Regional Offices | Region Nine | Regional Administrator | Disaster Asst Employee Cadre | IC CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000102000000 | Regional Offices | Region Nine | Regional Administrator | External Affairs | IC CORE | 0301 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 9109000102000000 | Regional Offices | Region Nine | Regional Administrator | External Affairs | IC CORE | 1035 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | IC CORE | 0020 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000202000000 | Regional Offices | Region Nine | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0501 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000202000000 | Regional Offices | Region Nine | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 0808 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000202000000 | Regional Offices | Region Nine | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1101 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000202000000 | Regional Offices | Region Nine | Mitigation Division | Haz Mitigation Assistance Br | IC CORE | 1109 | 8 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000204000000 | Regional Offices | Region Nine | Mitigation Division | Environmental and Historic Programs Branch | IC CORE | 0028 | 13 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000204000000 | Regional Offices | Region Nine | Mitigation Division | Environmental and Historic Programs Branch | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000204000000 | Regional Offices | Region Nine | Mitigation Division | Environmental and Historic Programs Branch | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000204000000 | Regional Offices | Region Nine | Mitigation Division | Environmental and Historic Programs Branch | IC CORE | 0401 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000205000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | IC CORE | 0020 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000205000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | IC CORE | 0089 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000205000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | IC CORE | 0501 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000205000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | IC CORE | 0089 | 14 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000300000000 | Regional Offices | Region Nine | Recovery Division | | IC CORE | 2210 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000301000000 | Regional Offices | Region Nine | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 15 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000302000000 | Regional Offices | Region Nine | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 20 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000302000000 | Regional Offices | Region Nine | Recovery Division | Public Assistance Branch | IC CORE | 0343 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000303000000 | Regional Offices | Region Nine | Recovery Division | CRITICAL INFRASTRUCTURE AND PLANNING BR | IC CORE | 0089 | 5 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000303000000 | Regional Offices | Region Nine | Recovery Division | CRITICAL INFRASTRUCTURE AND PLANNING BR | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000304000000 | Regional Offices | Region Nine | Recovery Division | CLOSEOUT BRANCH | IC CORE | 0089 | 18 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000304000000 | Regional Offices | Region Nine | Recovery Division | CLOSEOUT BRANCH | IC CORE | 0301 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000304000000 | Regional Offices | Region Nine | Recovery Division | CLOSEOUT BRANCH | IC CORE | 0343 | 8 | MET 5: Emergency Recovery | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | IC CORE | 0808 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000401000000 | Regional Offices | Region Nine | Response Division | Operational Planning Branch | IC CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000403000000 | Regional Offices | Region Nine | Response Division | Logistics Branch | IC CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000403000000 | Regional Offices | Region Nine | Response Division | Logistics Branch | IC CORE | 0808 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000500000000 | Regional Offices | Region Nine | National Preparedness Division | | IC CORE | 0089 | 3 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000500000000 | Regional Offices | Region Nine | National Preparedness Division | | IC CORE | 0343 | 3 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000500000000 | Regional Offices | Region Nine | National Preparedness Division | | IC CORE | 2210 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000503000000 | Regional Offices | Region Nine | National Preparedness Division | Preparedness and Analysis Branch | IC CORE | 0089 | 4 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000503000000 | Regional Offices | Region Nine | National Preparedness Division | Preparedness and Analysis Branch | IC CORE | 0343 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9109000600000000 | Regional Offices | Region Nine | Mission Support Division | | IC CORE | 0080 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000601000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | IC CORE | 0308 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000601000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | IC CORE | 0501 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000601000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | IC CORE | 1102 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000601000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | IC CORE | 2010 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000602000000 | Regional Offices | Region Nine | Mission Support Division | Information Technology Branch | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000602000000 | Regional Offices | Region Nine | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000603000000 | Regional Offices | Region Nine | Mission Support Division | Employee Services Branch | IC CORE | 0089 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000603000000 | Regional Offices | Region Nine | Mission Support Division | Employee Services Branch | IC CORE | 0301 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000700000000 | Regional Offices | Region Nine | Grants Management Division | | IC CORE | 0343 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |

| Code | Org | Region | Division | Branch | Core | Num | Cnt | MET | Type |
|---|---|---|---|---|---|---|---|---|---|
| 9109000700000000 | Regional Offices | Region Nine | Grants Management Division | | IC CORE | 1109 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000702000000 | Regional Offices | Region Nine | Grants Management Division | Grants Services Branch | IC CORE | 0089 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9109000702000000 | Regional Offices | Region Nine | Grants Management Division | Grants Services Branch | IC CORE | 1109 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000102000000 | Regional Offices | Region Ten | Regional Administrator | External Affairs | IC CORE | 0301 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 9110000102000000 | Regional Offices | Region Ten | Regional Administrator | External Affairs | IC CORE | 1035 | 6 | MET 4: Emergency Response | Disaster Full Time |
| 9110000201000000 | Regional Offices | Region Ten | Mitigation Division | Risk Analysis Branch | IC CORE | 0020 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000202000000 | Regional Offices | Region Ten | Mitigation Division | HAZ MITIGATION GRANTS PROGRAM BR | IC CORE | 0089 | 19 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000202000000 | Regional Offices | Region Ten | Mitigation Division | HAZ MITIGATION GRANTS PROGRAM BR | IC CORE | 0801 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000202000000 | Regional Offices | Region Ten | Mitigation Division | HAZ MITIGATION GRANTS PROGRAM BR | IC CORE | 1109 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000204000000 | Regional Offices | Region Ten | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION COMP BR | IC CORE | 0028 | 12 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000204000000 | Regional Offices | Region Ten | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION COMP BR | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000204000000 | Regional Offices | Region Ten | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION COMP BR | IC CORE | 0401 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000205000000 | Regional Offices | Region Ten | Mitigation Division | MITIGATION DISASTER OPERATIONS BRANCH | IC CORE | 0089 | 17 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000205000000 | Regional Offices | Region Ten | Mitigation Division | MITIGATION DISASTER OPERATIONS BRANCH | IC CORE | 0801 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000206000000 | Regional Offices | Region Ten | Mitigation Division | COMMUNITY RESILIENCE INFRASTRUCTURE GRANTS BRANCH | IC CORE | 0089 | 6 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000206000000 | Regional Offices | Region Ten | Mitigation Division | COMMUNITY RESILIENCE INFRASTRUCTURE GRANTS BRANCH | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9110000301000000 | Regional Offices | Region Ten | Recovery Division | Individual Assistance Branch | IC CORE | 0089 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 9110000302000000 | Regional Offices | Region Ten | Recovery Division | Public Assistance Branch | IC CORE | 0089 | 36 | MET 5: Emergency Recovery | Disaster Full Time |
| 9110000302000000 | Regional Offices | Region Ten | Recovery Division | Public Assistance Branch | IC CORE | 0303 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9110000401000000 | Regional Offices | Region Ten | Response Division | Planning Branch | IC CORE | 0089 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000402000000 | Regional Offices | Region Ten | Response Division | OPERATIONS BRANCH | IC CORE | 0089 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000403000000 | Regional Offices | Region Ten | Response Division | Logistics Branch | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000403000000 | Regional Offices | Region Ten | Response Division | Logistics Branch | IC CORE | 2010 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000501000000 | Regional Offices | Region Ten | National Preparedness Division | Planning & Assess Branch | IC CORE | 0089 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9110000502000000 | Regional Offices | Region Ten | National Preparedness Division | Regional Integration Branch | IC CORE | 0303 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 9110000601000000 | Regional Offices | Region Ten | Mission Support Division | Administrative Services Branch | IC CORE | 0301 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000601000000 | Regional Offices | Region Ten | Mission Support Division | Administrative Services Branch | IC CORE | 0308 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000602000000 | Regional Offices | Region Ten | Mission Support Division | Information Technology Branch | IC CORE | 2210 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000603000000 | Regional Offices | Region Ten | Mission Support Division | Support Services Branch | IC CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000603000000 | Regional Offices | Region Ten | Mission Support Division | Support Services Branch | IC CORE | 2010 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 0089 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | IC CORE | 1109 | 0 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 9101000400000000 | Regional Offices | Region One | Response Division | | IMAT CORE | 0089 | 5 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000400000000 | Regional Offices | Region One | Response Division | | IMAT CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000400000000 | Regional Offices | Region One | Response Division | | IMAT CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9101000400000000 | Regional Offices | Region One | Response Division | | IMAT CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000405000000 | Regional Offices | Region Two | Response Division | INCIDENT MANAGEMENT ASSISTANCE TEAM BRANCH | IMAT CORE | 0089 | 9 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000405000000 | Regional Offices | Region Two | Response Division | INCIDENT MANAGEMENT ASSISTANCE TEAM BRANCH | IMAT CORE | 0346 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000405000000 | Regional Offices | Region Two | Response Division | INCIDENT MANAGEMENT ASSISTANCE TEAM BRANCH | IMAT CORE | 1035 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9102000405000000 | Regional Offices | Region Two | Response Division | INCIDENT MANAGEMENT ASSISTANCE TEAM BRANCH | IMAT CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000404000000 | Regional Offices | Region Three | Response Division | | IMAT CORE | 1035 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000404000000 | Regional Offices | Region Three | Response Division | | IMAT CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000404000000 | Regional Offices | Region Three | Response Division | | IMAT CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9103000404000000 | Regional Offices | Region Three | Response Division | | IMAT CORE | 0089 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000300000000 | Regional Offices | Region Four | Recovery Division | | IMAT CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | IMAT CORE | 0089 | 13 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | IMAT CORE | 0301 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | IMAT CORE | 0346 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | IMAT CORE | 1035 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | IMAT CORE | 2210 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | IMAT CORE | 0089 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | IMAT CORE | 0346 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | IMAT CORE | 1035 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | IMAT CORE | 2210 | 0 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000400000000 | Regional Offices | Region Six | Response Division | | IMAT CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000403000000 | Regional Offices | Region Six | Response Division | Logistics Branch | IMAT CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000404000000 | Regional Offices | Region Six | Response Division | IMAT Branch | IMAT CORE | 0089 | 13 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000404000000 | Regional Offices | Region Six | Response Division | IMAT Branch | IMAT CORE | 0346 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000404000000 | Regional Offices | Region Six | Response Division | IMAT Branch | IMAT CORE | 1035 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9106000404000000 | Regional Offices | Region Six | Response Division | IMAT Branch | IMAT CORE | 2210 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000400000000 | Regional Offices | Region Seven | Response Division | | IMAT CORE | 0089 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000400000000 | Regional Offices | Region Seven | Response Division | | IMAT CORE | 0346 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000400000000 | Regional Offices | Region Seven | Response Division | | IMAT CORE | 1035 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9107000400000000 | Regional Offices | Region Seven | Response Division | | IMAT CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000400000000 | Regional Offices | Region Ten | Response Division | | IMAT CORE | 0089 | 6 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000400000000 | Regional Offices | Region Ten | Response Division | | IMAT CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9110000400000000 | Regional Offices | Region Ten | Response Division | | IMAT CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000404000000 | Regional Offices | Region Five | Response Division | RRCC Branch | IMAT CORE | 1035 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000405000000 | Regional Offices | Region Five | Response Division | Field Response Branch | IMAT CORE | 0089 | 7 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000405000000 | Regional Offices | Region Five | Response Division | Field Response Branch | IMAT CORE | 0346 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9105000405000000 | Regional Offices | Region Five | Response Division | Field Response Branch | IMAT CORE | 2210 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | IMAT CORE | 0089 | 7 | MET 2: Regional Coordination | Disaster Full Time |

| Code | Office | Region | Division | Branch | Sub | Type | Num | Cnt | Mission | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | | IMAT CORE | 0346 | 3 | MET 2: Regional Coordination | Disaster Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | | IMAT CORE | 2210 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000000000000 | Regional Offices | Region Nine | Region Nine | | | IMAT CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | | IMAT CORE | 0089 | 11 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | | IMAT CORE | 0346 | 4 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | | IMAT CORE | 1035 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000400000000 | Regional Offices | Region Nine | Response Division | | | IMAT CORE | 2210 | 2 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000401000000 | Regional Offices | Region Nine | Response Division | Operational Planning Branch | | IMAT CORE | 0089 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9109000402000000 | Regional Offices | Region Nine | Response Division | Operations Integration Branch | | IMAT CORE | 0346 | 1 | MET 2: Regional Coordination | Disaster Full Time |
| 9104000000000000 | Regional Offices | Region Four | Regional Administrator | | | LHire | 0301 | 39 | MET 2: Regional Coordination | Surge Workforce |
| 9106000000000000 | Regional Offices | Region Six | Region Six | | | LHire | 0301 | 31 | MET 2: Regional Coordination | Surge Workforce |
| 9106000103000000 | Regional Offices | Region Six | Regional Administrator | Louisiana Recovery Office | | LHire | 0301 | 10 | MET 5: Emergency Recovery | Surge Workforce |
| 9107000000000000 | Regional Offices | Region Seven | Region Seven | | | LHire | 0301 | 1 | MET 2: Regional Coordination | Surge Workforce |
| 9101000000000000 | Regional Offices | Region One | Region One | | | LHire | 0301 | 1 | MET 2: Regional Coordination | Surge Workforce |
| 9109000000000000 | Regional Offices | Region Nine | Region Nine | | | LHire | 0301 | 1 | MET 2: Regional Coordination | Surge Workforce |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | | Perm FT | 0089 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | | Perm FT | 0301 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | | Perm FT | 0343 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | | Perm FT | 1035 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | | Perm FT | 1101 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000100000000 | Regional Offices | Region One | Regional Administrator | | | Perm FT | 0318 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 0020 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 0028 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 0301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 0303 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 0343 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 0810 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | | Perm FT | 1109 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000300000000 | Regional Offices | Region One | Recovery Division | | | Perm FT | 0089 | 7 | MET 5: Emergency Recovery | Permanent Full Time |
| 9101000300000000 | Regional Offices | Region One | Recovery Division | | | Perm FT | 0301 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 9101000300000000 | Regional Offices | Region One | Recovery Division | | | Perm FT | 1712 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 9101000400000000 | Regional Offices | Region One | Response Division | | | Perm FT | 0089 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000400000000 | Regional Offices | Region One | Response Division | | | Perm FT | 0346 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000400000000 | Regional Offices | Region One | Response Division | | | Perm FT | 0318 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000500000000 | Regional Offices | Region One | National Preparedness Division | | | Perm FT | 0089 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000500000000 | Regional Offices | Region One | National Preparedness Division | | | Perm FT | 0301 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000500000000 | Regional Offices | Region One | National Preparedness Division | | | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000500000000 | Regional Offices | Region One | National Preparedness Division | | | Perm FT | 0343 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000500000000 | Regional Offices | Region One | National Preparedness Division | | | Perm FT | 1712 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000500000000 | Regional Offices | Region One | National Preparedness Division | | | Perm FT | 1306 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | | Perm FT | 0501 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | | Perm FT | 1102 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | | Perm FT | 2210 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000600000000 | Regional Offices | Region One | Mission Support Division | | | Perm FT | 0560 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000700000000 | Regional Offices | Region One | Grants Management Division | | | Perm FT | 0301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000700000000 | Regional Offices | Region One | Grants Management Division | | | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | | Perm FT | 0089 | 13 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | | Perm FT | 0301 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000100000000 | Regional Offices | Region Two | Regional Administrator | | | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000102000000 | Regional Offices | Region Two | Regional Administrator | External Affairs | | Perm FT | 1001 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9102000102000000 | Regional Offices | Region Two | Regional Administrator | External Affairs | | Perm FT | 1035 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9102000104000000 | Regional Offices | Region Two | Regional Administrator | ADMIN SERVICES BRANCH | | Perm FT | 0501 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000104000000 | Regional Offices | Region Two | Regional Administrator | ADMIN SERVICES BRANCH | | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000200000000 | Regional Offices | Region Two | Mitigation Division | | | Perm FT | 0020 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000200000000 | Regional Offices | Region Two | Mitigation Division | | | Perm FT | 0028 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000200000000 | Regional Offices | Region Two | Mitigation Division | | | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000201000000 | Regional Offices | Region Two | Mitigation Division | Risk Analysis Branch | | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000201000000 | Regional Offices | Region Two | Mitigation Division | Risk Analysis Branch | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000201000000 | Regional Offices | Region Two | Mitigation Division | Risk Analysis Branch | | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000201000000 | Regional Offices | Region Two | Mitigation Division | Risk Analysis Branch | | Perm FT | 0810 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000202000000 | Regional Offices | Region Two | Mitigation Division | Haz Mitigation Assistance Br | | Perm FT | 0089 | 9 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000203000000 | Regional Offices | Region Two | Mitigation Division | Floodplain Mgmt & Insurance Br | | Perm FT | 0089 | 8 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000300000000 | Regional Offices | Region Two | Recovery Division | | | Perm FT | 0089 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 9102000301000000 | Regional Offices | Region Two | Recovery Division | Individual Assistance Branch | | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9102000302000000 | Regional Offices | Region Two | Recovery Division | PUBLIC ASSISTANCE REGIONAL OPERATIONS BRANCH | | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9102000307000000 | Regional Offices | Region Two | Recovery Division | INTEGRATION SECTION | | Perm FT | 0089 | 6 | MET 5: Emergency Recovery | Permanent Full Time |
| 9102000400000000 | Regional Offices | Region Two | Response Division | | | Perm FT | 0089 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000401000000 | Regional Offices | Region Two | Response Division | Operational Planning Branch | | Perm FT | 0089 | 8 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000402000000 | Regional Offices | Region Two | Response Division | Operations Integration Branch | | Perm FT | 0089 | 4 | MET 2: Regional Coordination | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9102000402000000 | Regional Offices | Region Two | Response Division | Operations Integration Branch | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000403000000 | Regional Offices | Region Two | Response Division | Logistics Branch | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000403000000 | Regional Offices | Region Two | Response Division | Logistics Branch | Perm FT | 0346 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000404000000 | Regional Offices | Region Two | Response Division | REGIONAL WATCH BRANCH | Perm FT | 0089 | 8 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000500000000 | Regional Offices | Region Two | National Preparedness Division | | Perm FT | 0089 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 9102000502000000 | Regional Offices | Region Two | National Preparedness Division | Preparedness Analysis Branch | Perm FT | 0089 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 9102000503000000 | Regional Offices | Region Two | National Preparedness Division | Regional Integration Branch | Perm FT | 0089 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9102000503000000 | Regional Offices | Region Two | National Preparedness Division | Regional Integration Branch | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9102000503000000 | Regional Offices | Region Two | National Preparedness Division | Regional Integration Branch | Perm FT | 1712 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9102000504000000 | Regional Offices | Region Two | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000504000000 | Regional Offices | Region Two | National Preparedness Division | Technological Hazards Branch | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000504000000 | Regional Offices | Region Two | National Preparedness Division | Technological Hazards Branch | Perm FT | 1306 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000600000000 | Regional Offices | Region Two | Mission Support Division | PLANNING & CAPACITY BRANCH | Perm FT | 0089 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 9102000600000000 | Regional Offices | Region Two | Mission Support Division | | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | | Perm FT | 0301 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | Perm FT | 1102 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000601000000 | Regional Offices | Region Two | Mission Support Division | Administrative Services Branch | Perm FT | 1640 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000602000000 | Regional Offices | Region Two | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9102000700000000 | Regional Offices | Region Two | Grants Management Division | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000700000000 | Regional Offices | Region Two | Grants Management Division | | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000701000000 | Regional Offices | Region Two | Grants Management Division | NON DISASTER BRANCH | Perm FT | 1109 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000702000000 | Regional Offices | Region Two | Grants Management Division | DISASTER BRANCH | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9102000702000000 | Regional Offices | Region Two | Grants Management Division | DISASTER BRANCH | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | Perm FT | 0343 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | Perm FT | 0560 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000100000000 | Regional Offices | Region Three | Regional Administrator | | Perm FT | 0089 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000120000000 | Regional Offices | Region Three | Regional Administrator | | Perm FT | 1035 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | Perm FT | 0028 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000203000000 | Regional Offices | Region Three | Mitigation Division | | Perm FT | 0020 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000203000000 | Regional Offices | Region Three | Mitigation Division | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000300000000 | Regional Offices | Region Three | Recovery Division | | Perm FT | 0089 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 9103000301000000 | Regional Offices | Region Three | Recovery Division | | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9103000302000000 | Regional Offices | Region Three | Recovery Division | | Perm FT | 0810 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 9103000400000000 | Regional Offices | Region Three | Response Division | | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000400000000 | Regional Offices | Region Three | Response Division | | Perm FT | 0089 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000403000000 | Regional Offices | Region Three | Response Division | | Perm FT | 0346 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000403000000 | Regional Offices | Region Three | Response Division | | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000404000000 | Regional Offices | Region Three | Response Division | | Perm FT | 1035 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000500000000 | Regional Offices | Region Three | National Preparedness Division | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9103000500000000 | Regional Offices | Region Three | National Preparedness Division | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9103000500000000 | Regional Offices | Region Three | National Preparedness Division | | Perm FT | 1530 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 9103000502000000 | Regional Offices | Region Three | National Preparedness Division | | Perm FT | 2210 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9103000502000000 | Regional Offices | Region Three | National Preparedness Division | | Perm FT | 0089 | 8 | MET 6: Training and Exercises | Permanent Full Time |
| 9103000600000000 | Regional Offices | Region Three | Mission Support Division | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000600000000 | Regional Offices | Region Three | Mission Support Division | | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000601000000 | Regional Offices | Region Three | Mission Support Division | | Perm FT | 0346 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000601000000 | Regional Offices | Region Three | Mission Support Division | | Perm FT | 1102 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000601000000 | Regional Offices | Region Three | Mission Support Division | | Perm FT | 0303 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000603000000 | Regional Offices | Region Three | Mission Support Division | | Perm FT | 2210 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000603000000 | Regional Offices | Region Three | Mission Support Division | | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000700000000 | Regional Offices | Region Three | Grants Division | | Perm FT | 1109 | 7 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000700000000 | Regional Offices | Region Three | Grants Division | | Perm FT | 0303 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000000000000 | Regional Offices | Region Four | Regional Administrator | | Perm FT | 2210 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000100000000 | Regional Offices | Region Four | Regional Administrator | | Perm FT | 0301 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000100000000 | Regional Offices | Region Four | Regional Administrator | | Perm FT | 0343 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000102000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | Perm FT | 0089 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9104000102000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9104000102000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | Perm FT | 1035 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 9104000102000000 | Regional Offices | Region Four | Regional Administrator | External Affairs | Perm FT | 0343 | 0 | MET 4: Emergency Response | Permanent Full Time |
| 9104000200000000 | Regional Offices | Region Four | Mitigation Division | | Perm FT | 0028 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000200000000 | Regional Offices | Region Four | Mitigation Division | | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000200000000 | Regional Offices | Region Four | Mitigation Division | | Perm FT | 0343 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Perm FT | 0028 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |

| | | | | | Perm FT | | | | Permanent Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Perm FT | 1109 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000202000000 | Regional Offices | Region Four | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0089 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000202000000 | Regional Offices | Region Four | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000202000000 | Regional Offices | Region Four | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000203000000 | Regional Offices | Region Four | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 11 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000203000000 | Regional Offices | Region Four | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000300000000 | Regional Offices | Region Four | Recovery Division | | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9104000300000000 | Regional Offices | Region Four | Recovery Division | | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9104000300000000 | Regional Offices | Region Four | Recovery Division | | Perm FT | 0343 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9104000301000000 | Regional Offices | Region Four | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 5 | MET 5: Emergency Recovery | Permanent Full Time |
| 9104000302000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | Perm FT | 0089 | 7 | MET 5: Emergency Recovery | Permanent Full Time |
| 9104000302000000 | Regional Offices | Region Four | Recovery Division | Public Assistance Branch | Perm FT | 0343 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000400000000 | Regional Offices | Region Four | Response Division | | Perm FT | 0346 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000401000000 | Regional Offices | Region Four | Response Division | Operational Planning Branch | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000401000000 | Regional Offices | Region Four | Response Division | Operational Planning Branch | Perm FT | 1340 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000402000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | Perm FT | 0089 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000402000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000402000000 | Regional Offices | Region Four | Response Division | Operations Integration Branch | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000403000000 | Regional Offices | Region Four | Response Division | RRCC Branch | Perm FT | 0089 | 11 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000500000000 | Regional Offices | Region Four | National Preparedness Division | | Perm FT | 0089 | 12 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000500000000 | Regional Offices | Region Four | National Preparedness Division | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000500000000 | Regional Offices | Region Four | National Preparedness Division | | Perm FT | 1712 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000501000000 | Regional Offices | Region Four | National Preparedness Division | Regional Integration Branch | Perm FT | 0089 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000501000000 | Regional Offices | Region Four | National Preparedness Division | Regional Integration Branch | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000501000000 | Regional Offices | Region Four | National Preparedness Division | Regional Integration Branch | Perm FT | 1083 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000501000000 | Regional Offices | Region Four | National Preparedness Division | Regional Integration Branch | Perm FT | 0301 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000501000000 | Regional Offices | Region Four | National Preparedness Division | Regional Integration Branch | Perm FT | 1712 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9104000502000000 | Regional Offices | Region Four | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 14 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000502000000 | Regional Offices | Region Four | National Preparedness Division | Technological Hazards Branch | Perm FT | 1306 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 0018 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 1102 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 1603 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 2010 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 2210 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 0343 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000600000000 | Regional Offices | Region Four | Mission Support Division | | Perm FT | 1640 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000601000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000601000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | Perm FT | 0501 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000601000000 | Regional Offices | Region Four | Mission Support Division | Administrative Services Branch | Perm FT | 0560 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000602000000 | Regional Offices | Region Four | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9104000602000000 | Regional Offices | Region Four | Grants Programs Division | | Perm FT | 0343 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000700000000 | Regional Offices | Region Four | Grants Programs Division | | Perm FT | 1109 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000700000000 | Regional Offices | Region Four | Grants Programs Division | | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000700000000 | Regional Offices | Region Four | Grants Programs Division | | Perm FT | 1101 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000701000000 | Regional Offices | Region Four | Grants Programs Division | Grants Program Branch | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000701000000 | Regional Offices | Region Four | Grants Programs Division | Grants Program Branch | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9104000702000000 | Regional Offices | Region Four | Grants Programs Division | Grants Business Branch | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000100000000 | Regional Offices | Region Five | Regional Administrator | | Perm FT | 0089 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000100000000 | Regional Offices | Region Five | Regional Administrator | | Perm FT | 0301 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000100000000 | Regional Offices | Region Five | Regional Administrator | | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000100000000 | Regional Offices | Region Five | Regional Administrator | | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000100000000 | Regional Offices | Region Five | Regional Administrator | | Perm FT | 1001 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000100000000 | Regional Offices | Region Five | Regional Administrator | | Perm FT | 1035 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000100000000 | Regional Offices | Region Five | Regional Administrator | | Perm FT | 1071 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000200000000 | Regional Offices | Region Five | Mitigation Division | | Perm FT | 0028 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000200000000 | Regional Offices | Region Five | Mitigation Division | | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000200000000 | Regional Offices | Region Five | Mitigation Division | | Perm FT | 0301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000200000000 | Regional Offices | Region Five | Mitigation Division | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000200000000 | Regional Offices | Region Five | Mitigation Division | | Perm FT | 0810 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000200000000 | Regional Offices | Region Five | Mitigation Division | | Perm FT | 1109 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000300000000 | Regional Offices | Region Five | Recovery Division | | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9105000300000000 | Regional Offices | Region Five | Recovery Division | | Perm FT | 0303 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9105000300000000 | Regional Offices | Region Five | Recovery Division | | Perm FT | 1109 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | Perm FT | 0303 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | Perm FT | 0346 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000400000000 | Regional Offices | Region Five | Response Division | | Perm FT | 0391 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000500000000 | Regional Offices | Region Five | National Preparedness Division | | Perm FT | 0089 | 10 | MET 6: Training and Exercises | Permanent Full Time |
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | Perm FT | 0080 | 0 | MET 2: Regional Coordination | Permanent Full Time |

| Code | | Region | Division | Branch | Sub | Type | Series | Count | MET | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | | Perm FT | 0391 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | | Perm FT | 0501 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | | Perm FT | 1102 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | | Perm FT | 1640 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | | Perm FT | 2010 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000600000000 | Regional Offices | Region Five | Mission Support Division | | | Perm FT | 2210 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000700000000 | Regional Offices | Region Five | Grants Management Division | | | Perm FT | 1101 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000700000000 | Regional Offices | Region Five | Grants Management Division | | | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106000100000000 | Regional Offices | Region Six | Regional Administrator | | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106000100000000 | Regional Offices | Region Six | Regional Administrator | | | Perm FT | 0343 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | | Perm FT | 0089 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9106001020000000 | Regional Offices | Region Six | Regional Administrator | External Affairs | | Perm FT | 1035 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | | Perm FT | 0028 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | | Perm FT | 0343 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002000000000 | Regional Offices | Region Six | Mitigation Division | | | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002010000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002010000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002010000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002010000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002010000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | | Perm FT | 0810 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002020000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | | Perm FT | 1109 | 8 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002030000000 | Regional Offices | Region Six | Mitigation Division | Floodplain Mgmt & Insurance Br | | Perm FT | 0303 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106002030000000 | Regional Offices | Region Six | Mitigation Division | Floodplain Mgmt & Insurance Br | | Perm FT | 0089 | 12 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106003000000000 | Regional Offices | Region Six | Recovery Division | | | Perm FT | 0089 | 7 | MET 5: Emergency Recovery | Permanent Full Time |
| 9106003010000000 | Regional Offices | Region Six | Recovery Division | Individual Assistance Branch | | Perm FT | 0089 | 6 | MET 5: Emergency Recovery | Permanent Full Time |
| 9106003020000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | | Perm FT | 0089 | 5 | MET 5: Emergency Recovery | Permanent Full Time |
| 9106003020000000 | Regional Offices | Region Six | Recovery Division | Public Assistance Branch | | Perm FT | 0810 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9106004000000000 | Regional Offices | Region Six | Response Division | | | Perm FT | 0089 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9106004000000000 | Regional Offices | Region Six | Response Division | | | Perm FT | 0346 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106004010000000 | Regional Offices | Region Six | Response Division | Operational Planning Branch | | Perm FT | 0089 | 11 | MET 2: Regional Coordination | Permanent Full Time |
| 9106004020000000 | Regional Offices | Region Six | Response Division | Operations Integration Branch | | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106004020000000 | Regional Offices | Region Six | Response Division | Operations Integration Branch | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106004020000000 | Regional Offices | Region Six | Response Division | Operations Integration Branch | | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106004030000000 | Regional Offices | Region Six | Response Division | Logistics Branch | | Perm FT | 0346 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9106005000000000 | Regional Offices | Region Six | National Preparedness Division | | | Perm FT | 0089 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005000000000 | Regional Offices | Region Six | National Preparedness Division | | | Perm FT | 0301 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005000000000 | Regional Offices | Region Six | National Preparedness Division | | | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005000000000 | Regional Offices | Region Six | National Preparedness Division | | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005020000000 | Regional Offices | Region Six | National Preparedness Division | Regional Integration Branch | | Perm FT | 0089 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005020000000 | Regional Offices | Region Six | National Preparedness Division | Regional Integration Branch | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005020000000 | Regional Offices | Region Six | National Preparedness Division | Regional Integration Branch | | Perm FT | 0343 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005030000000 | Regional Offices | Region Six | National Preparedness Division | Regional Integration Branch | | Perm FT | 1712 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9106005030000000 | Regional Offices | Region Six | National Preparedness Division | Technological Hazards Branch | | Perm FT | 0089 | 7 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106006000000000 | Regional Offices | Region Six | Mission Support Division | | | Perm FT | 0018 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006000000000 | Regional Offices | Region Six | Mission Support Division | | | Perm FT | 0301 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006000000000 | Regional Offices | Region Six | Mission Support Division | | | Perm FT | 0303 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006000000000 | Regional Offices | Region Six | Mission Support Division | | | Perm FT | 1640 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006000000000 | Regional Offices | Region Six | Mission Support Division | | | Perm FT | 2001 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006000000000 | Regional Offices | Region Six | Mission Support Division | | | Perm FT | 2005 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006010000000 | Regional Offices | Region Six | Mission Support Division | Budget and Finance Branch | | Perm FT | 0501 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006010000000 | Regional Offices | Region Six | Mission Support Division | Budget and Finance Branch | | Perm FT | 0503 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006020000000 | Regional Offices | Region Six | Mission Support Division | Budget and Finance Branch | | Perm FT | 0560 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006030000000 | Regional Offices | Region Six | Mission Support Division | Information Technology Branch | | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006030000000 | Regional Offices | Region Six | Mission Support Division | Information Technology Branch | | Perm FT | 2210 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9106006040000000 | Regional Offices | Region Six | Mission Support Division | Employee Services Branch | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9106007000000000 | Regional Offices | Region Six | Grants Management Division | | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106007000000000 | Regional Offices | Region Six | Grants Management Division | | | Perm FT | 0089 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106007010000000 | Regional Offices | Region Six | Grants Management Division | Grants Program Branch | | Perm FT | 1109 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106007020000000 | Regional Offices | Region Six | Grants Management Division | Grants Services Branch | | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107001000000000 | Regional Offices | Region Seven | Regional Administrator | | | Perm FT | 0301 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9107001020000000 | Regional Offices | Region Seven | Regional Administrator | External Affairs | | Perm FT | 0301 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 9107001020000000 | Regional Offices | Region Seven | Regional Administrator | External Affairs | | Perm FT | 1035 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9107001060000000 | Regional Offices | Region Seven | Regional Administrator | DATA ENTERPRISE BRANCH | | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | | Perm FT | 0028 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | | Perm FT | 0089 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107002000000000 | Regional Offices | Region Seven | Mitigation Division | | | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107002010000000 | Regional Offices | Region Seven | Mitigation Division | Risk Analysis Branch | | Perm FT | 0301 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107002010000000 | Regional Offices | Region Seven | Mitigation Division | Risk Analysis Branch | | Perm FT | 0343 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107002020000000 | Regional Offices | Region Seven | Mitigation Division | Haz Mitigation Assistance Br | | Perm FT | 0089 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |

| 9107000202000000 | Regional Offices | Region Seven | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 9107000203000000 | Regional Offices | Region Seven | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107000203000000 | Regional Offices | Region Seven | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107000300000000 | Regional Offices | Region Seven | Recovery Division | | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9107000301000000 | Regional Offices | Region Seven | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9107000302000000 | Regional Offices | Region Seven | Recovery Division | Public Assistance Branch | Perm FT | 0089 | 6 | MET 5: Emergency Recovery | Permanent Full Time |
| 9107000400000000 | Regional Offices | Region Seven | Response Division | | Perm FT | 0089 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000401000000 | Regional Offices | Region Seven | Response Division | Operational Planning Branch | Perm FT | 0089 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000402000000 | Regional Offices | Region Seven | Response Division | Operations Integration Branch | Perm FT | 0089 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000402000000 | Regional Offices | Region Seven | Response Division | Operations Integration Branch | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000404000000 | Regional Offices | Region Seven | Response Division | RRCC Branch | Perm FT | 0089 | 9 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000500000000 | Regional Offices | Region Seven | National Preparedness Division | | Perm FT | 0089 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 9107000500000000 | Regional Offices | Region Seven | National Preparedness Division | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9107000500000000 | Regional Offices | Region Seven | National Preparedness Division | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9107000200000000 | Regional Offices | Region Seven | National Preparedness Division | Regional Integration Branch | Perm FT | 0089 | 6 | MET 6: Training and Exercises | Permanent Full Time |
| 9107000530000000 | Regional Offices | Region Seven | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107000600000000 | Regional Offices | Region Seven | Mission Support Division | | Perm FT | 0301 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | Perm FT | 0303 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | Perm FT | 0346 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000601000000 | Regional Offices | Region Seven | Mission Support Division | Administrative Services Branch | Perm FT | 1640 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000603000000 | Regional Offices | Region Seven | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 6 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000604000000 | Regional Offices | Region Seven | Mission Support Division | Budget and Finance Branch | Perm FT | 0501 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9107000604000000 | Regional Offices | Region Seven | Mission Support Division | Budget and Finance Branch | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9107007000000000 | Regional Offices | Region Seven | Grants Management Division | | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107007010000000 | Regional Offices | Region Seven | Grants Management Division | Grants Program Branch | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9107007020000000 | Regional Offices | Region Seven | Grants Management Division | Grants Services Branch | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | Perm FT | 0028 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | Perm FT | 0089 | 7 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | Perm FT | 0343 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | Perm FT | 1035 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 0020 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 0028 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 0089 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 0301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 0810 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 1109 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Perm FT | 1301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000300000000 | Regional Offices | Region Eight | Recovery Division | | Perm FT | 0089 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | Perm FT | 0346 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000400000000 | Regional Offices | Region Eight | Response Division | | Perm FT | 0391 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000500000000 | Regional Offices | Region Eight | National Preparedness Division | | Perm FT | 0089 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9108000500000000 | Regional Offices | Region Eight | National Preparedness Division | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 0301 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 0303 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 0501 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 0560 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 0856 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 1102 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 1640 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000600000000 | Regional Offices | Region Eight | Mission Support Division | | Perm FT | 2210 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000700000000 | Regional Offices | Region Eight | Grants Management Division | | Perm FT | 0301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000700000000 | Regional Offices | Region Eight | Grants Management Division | | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000700000000 | Regional Offices | Region Ten | Grants Programs Division | | Perm FT | 0301 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000700000000 | Regional Offices | Region Ten | Grants Programs Division | | Perm FT | 1101 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000700000000 | Regional Offices | Region Ten | Grants Programs Division | | Perm FT | 1109 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | Perm FT | 0089 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | Perm FT | 1035 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109000100000000 | Regional Offices | Region Nine | Regional Administrator | | Perm FT | 0905 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0343 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0020 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0150 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0810 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |

| Code | Dept | Region | Division | Branch | Type | Code2 | Num | MET | Permanent |
|---|---|---|---|---|---|---|---|---|---|
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 1109 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0501 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0808 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0401 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109000200000000 | Regional Offices | Region Nine | Mitigation Division | | Perm FT | 0028 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109003000000000 | Regional Offices | Region Nine | Recovery Division | | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9109003000000000 | Regional Offices | Region Nine | Recovery Division | | Perm FT | 0810 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 9109004000000000 | Regional Offices | Region Nine | Response Division | | Perm FT | 0089 | 6 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004000000000 | Regional Offices | Region Nine | Response Division | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004000000000 | Regional Offices | Region Nine | Response Division | | Perm FT | 0343 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004000000000 | Regional Offices | Region Nine | Response Division | | Perm FT | 0346 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004000000000 | Regional Offices | Region Nine | Response Division | | Perm FT | 0391 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9109005000000000 | Regional Offices | Region Nine | National Preparedness Division | | Perm FT | 0089 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005000000000 | Regional Offices | Region Nine | National Preparedness Division | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005000000000 | Regional Offices | Region Nine | National Preparedness Division | | Perm FT | 0343 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005000000000 | Regional Offices | Region Nine | National Preparedness Division | | Perm FT | 2210 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005000000000 | Regional Offices | Region Nine | National Preparedness Division | | Perm FT | 1560 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005000000000 | Regional Offices | Region Nine | National Preparedness Division | | Perm FT | 1712 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005000000000 | Regional Offices | Region Nine | National Preparedness Division | | Perm FT | 1306 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9109006000000000 | Regional Offices | Region Nine | Mission Support Division | | Perm FT | 0301 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006000000000 | Regional Offices | Region Nine | Mission Support Division | | Perm FT | 0501 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006000000000 | Regional Offices | Region Nine | Mission Support Division | | Perm FT | 1102 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006000000000 | Regional Offices | Region Nine | Mission Support Division | | Perm FT | 2210 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006000000000 | Regional Offices | Region Nine | Mission Support Division | | Perm FT | 1640 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006000000000 | Regional Offices | Region Nine | Mission Support Division | | Perm FT | 2010 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006000000000 | Regional Offices | Region Nine | Mission Support Division | | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109007000000000 | Regional Offices | Region Nine | Grants Management Division | | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | Perm FT | 0089 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | Perm FT | 0343 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | Perm FT | 0346 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | Perm FT | 0501 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001000000000 | Regional Offices | Region Ten | Regional Administrator | | Perm FT | 1035 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 0020 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 0028 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 0301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 0318 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 0810 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 1109 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002000000000 | Regional Offices | Region Ten | Mitigation Division | | Perm FT | 1301 | 0 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110003000000000 | Regional Offices | Region Ten | Recovery Division | | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9110003000000000 | Regional Offices | Region Ten | Recovery Division | | Perm FT | 0318 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | Perm FT | 0089 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | Perm FT | 0301 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | Perm FT | 0346 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110004000000000 | Regional Offices | Region Ten | Response Division | | Perm FT | 0391 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110005000000000 | Regional Offices | Region Ten | National Preparedness Division | | Perm FT | 0089 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 9110005000000000 | Regional Offices | Region Ten | National Preparedness Division | | Perm FT | 0318 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9110005000000000 | Regional Offices | Region Ten | National Preparedness Division | | Perm FT | 1306 | 0 | MET 6: Training and Exercises | Permanent Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | Perm FT | 0301 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | Perm FT | 0346 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | Perm FT | 0501 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | Perm FT | 1102 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | Perm FT | 1640 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9110006000000000 | Regional Offices | Region Ten | Mission Support Division | | Perm FT | 2210 | 0 | MET 2: Regional Coordination | Permanent Full Time |
| 9101001020000000 | Regional Offices | Region One | Regional Administrator | External Affairs | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9101001020000000 | Regional Offices | Region One | Regional Administrator | External Affairs | Perm FT | 1001 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9101001020000000 | Regional Offices | Region One | Regional Administrator | External Affairs | Perm FT | 1035 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9101002010000000 | Regional Offices | Region One | Mitigation Division | Risk Analysis Branch | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101002010000000 | Regional Offices | Region One | Mitigation Division | Risk Analysis Branch | Perm FT | 0301 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101002010000000 | Regional Offices | Region One | Mitigation Division | Risk Analysis Branch | Perm FT | 0810 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101002020000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101002020000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101002030000000 | Regional Offices | Region One | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0020 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101002030000000 | Regional Offices | Region One | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0028 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101002030000000 | Regional Offices | Region One | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101004000000000 | Regional Offices | Region One | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 5 | MET 5: Emergency Recovery | Permanent Full Time |
| 9101004000000000 | Regional Offices | Region One | Response Division | | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101004401000000 | Regional Offices | Region One | Response Division | Operational Planning Branch | Perm FT | 0089 | 4 | MET 2: Regional Coordination | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9101000402000000 | Regional Offices | Region One | Response Division | Operations Integration Branch | Perm FT | 0089 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000403000000 | Regional Offices | Region One | Response Division | Logistics Branch | Perm FT | 0346 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000502000000 | Regional Offices | Region One | National Preparedness Division | Community Preparedness Br | Perm FT | 0089 | 8 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000503000000 | Regional Offices | Region One | National Preparedness Division | Integration Branch | Perm FT | 0089 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000503000000 | Regional Offices | Region One | National Preparedness Division | Integration Branch | Perm FT | 1712 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9101000504000000 | Regional Offices | Region One | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000504000000 | Regional Offices | Region One | National Preparedness Division | Technological Hazards Branch | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000504000000 | Regional Offices | Region One | National Preparedness Division | Technological Hazards Branch | Perm FT | 1306 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000601000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000601000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000601000000 | Regional Offices | Region One | Mission Support Division | Administrative Services Branch | Perm FT | 1102 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000603000000 | Regional Offices | Region One | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9101000701000000 | Regional Offices | Region One | Grants Management Division | Grants Program Branch | Perm FT | 0301 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9101000702000000 | Regional Offices | Region One | Grants Management Division | Grants Services Branch | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | Risk Analysis Branch | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | Risk Analysis Branch | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000202000000 | Regional Offices | Region Three | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000203000000 | Regional Offices | Region Three | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 8 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000301000000 | Regional Offices | Region Three | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 8 | MET 5: Emergency Recovery | Permanent Full Time |
| 9103000302000000 | Regional Offices | Region Three | Recovery Division | Public Assistance Branch | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9103000401000000 | Regional Offices | Region Three | Response Division | Operational Planning Branch | Perm FT | 0089 | 7 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000401000000 | Regional Offices | Region Three | Response Division | Operational Planning Branch | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000401000000 | Regional Offices | Region Three | Response Division | Operational Planning Branch | Perm FT | 0343 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000403000000 | Regional Offices | Region Three | Response Division | Logistics Branch | Perm FT | 0089 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000405000000 | Regional Offices | Region Three | Response Division | RRCC | Perm FT | 0089 | 7 | MET 2: Regional Coordination | Permanent Full Time |
| 9103000504000000 | Regional Offices | Region Three | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9103000601000000 | Regional Offices | Region Three | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000102000000 | Regional Offices | Region Five | Regional Administrator | External Affairs | Perm FT | 0089 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9105000102000000 | Regional Offices | Region Five | Regional Administrator | External Affairs | Perm FT | 0301 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 9105000102000000 | Regional Offices | Region Five | Regional Administrator | External Affairs | Perm FT | 1001 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9105000201000000 | Regional Offices | Region Five | Mitigation Division | Risk Analysis Branch | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000201000000 | Regional Offices | Region Five | Mitigation Division | Risk Analysis Branch | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000201000000 | Regional Offices | Region Five | Mitigation Division | Risk Analysis Branch | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000202000000 | Regional Offices | Region Five | Mitigation Division | HAZARD MITIGATION ASSISTANCE DISASTER GRANTS BR | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000202000000 | Regional Offices | Region Five | Mitigation Division | HAZARD MITIGATION ASSISTANCE DISASTER GRANTS BR | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000203000000 | Regional Offices | Region Five | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 9 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000203000000 | Regional Offices | Region Five | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000204000000 | Regional Offices | Region Five | Mitigation Division | HAZ MIT ASS COMMUNITY RESILIENCE BR | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000204000000 | Regional Offices | Region Five | Mitigation Division | HAZ MIT ASS COMMUNITY RESILIENCE BR | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000205000000 | Regional Offices | Region Five | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BR | Perm FT | 0028 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000301000000 | Regional Offices | Region Five | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9105000302000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Branch | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9105000303000000 | Regional Offices | Region Five | Recovery Division | Public Assistance Grants Management and Closeout Branch | Perm FT | 1109 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 9105000401000000 | Regional Offices | Region Five | Response Division | Operational Planning Branch | Perm FT | 0089 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000401000000 | Regional Offices | Region Five | Response Division | Operational Planning Branch | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000402000000 | Regional Offices | Region Five | Response Division | Operations Integration Branch | Perm FT | 0089 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000402000000 | Regional Offices | Region Five | Response Division | Operations Integration Branch | Perm FT | 0303 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000403000000 | Regional Offices | Region Five | Response Division | Logistics Branch | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000403000000 | Regional Offices | Region Five | Response Division | Logistics Branch | Perm FT | 0346 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000405000000 | Regional Offices | Region Five | Response Division | RRCC Branch | Perm FT | 0089 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000501000000 | Regional Offices | Region Five | National Preparedness Division | Regional Integration Branch | Perm FT | 0089 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 9105000502000000 | Regional Offices | Region Five | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 14 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000601000000 | Regional Offices | Region Five | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000601000000 | Regional Offices | Region Five | Mission Support Division | Administrative Services Branch | Perm FT | 0501 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000603000000 | Regional Offices | Region Five | Mission Support Division | Information Technology Branch | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000603000000 | Regional Offices | Region Five | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000604000000 | Regional Offices | Region Five | Mission Support Division | FACILITIES OPERATIONS BRANCH | Perm FT | 0080 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000604000000 | Regional Offices | Region Five | Mission Support Division | FACILITIES OPERATIONS BRANCH | Perm FT | 1640 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000604000000 | Regional Offices | Region Five | Mission Support Division | FACILITIES OPERATIONS BRANCH | Perm FT | 2010 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000605000000 | Regional Offices | Region Five | Mission Support Division | GEOSPATIAL INFORMATION SERVICES BRANCH | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9105000701000000 | Regional Offices | Region Five | Grants Management Division | Grants Program Branch | Perm FT | 1109 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9105000702000000 | Regional Offices | Region Five | Grants Management Division | Grants Services Branch | Perm FT | 1101 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9106000600000000 | Regional Offices | Region Six | Mission Support Division | | Perm FT | 2210 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000000000000 | Regional Offices | Region Eight | Region Eight | | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000100000000 | Regional Offices | Region Eight | Regional Administrator | | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000102000000 | Regional Offices | Region Eight | Regional Administrator | External Affairs | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9108000102000000 | Regional Offices | Region Eight | Regional Administrator | External Affairs | Perm FT | 1035 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 9108000201000000 | Regional Offices | Region Eight | Mitigation Division | Risk Analysis Branch | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000201000000 | Regional Offices | Region Eight | Mitigation Division | Risk Analysis Branch | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000201000000 | Regional Offices | Region Eight | Mitigation Division | Risk Analysis Branch | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000201000000 | Regional Offices | Region Eight | Mitigation Division | Risk Analysis Branch | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |

| 9108000203000000 | Regional Offices | Region Eight | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 9108000204000000 | Regional Offices | Region Eight | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BRANCH | Perm FT | 0028 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000301000000 | Regional Offices | Region Eight | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 5 | MET 5: Emergency Recovery | Permanent Full Time |
| 9108000302000000 | Regional Offices | Region Eight | Recovery Division | Public Assistance Branch | Perm FT | 0089 |  | MET 5: Emergency Recovery | Permanent Full Time |
| 9108000303000000 | Regional Offices | Region Eight | Recovery Division | POLICY IMPLEMENTATION BRANCH | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9108000304000000 | Regional Offices | Region Eight | Recovery Division | RECOVERY SUPPORT BRANCH | Perm FT | 0089 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 9108000401000000 | Regional Offices | Region Eight | Response Division | Operational Planning Branch | Perm FT | 0089 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000402000000 | Regional Offices | Region Eight | Response Division | Operations Integration Branch | Perm FT | 0089 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000402000000 | Regional Offices | Region Eight | Response Division | Operations Integration Branch | Perm FT | 0391 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000404000000 | Regional Offices | Region Eight | Response Division | Logistics Management Branch | Perm FT | 0346 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000500000000 | Regional Offices | Region Eight | National Preparedness Division |  | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9108000502000000 | Regional Offices | Region Eight | National Preparedness Division | Regional Integration Branch | Perm FT | 0089 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 9108000503000000 | Regional Offices | Region Eight | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000503000000 | Regional Offices | Region Eight | National Preparedness Division | Technological Hazards Branch | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000503000000 | Regional Offices | Region Eight | National Preparedness Division | Technological Hazards Branch | Perm FT | 1001 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9108000601000000 | Regional Offices | Region Eight | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000602000000 | Regional Offices | Region Eight | Mission Support Division | FINANCE SERVICES BRANCH | Perm FT | 0560 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | Perm FT | 0856 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | Perm FT | 1640 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9108000701000000 | Regional Offices | Region Eight | Grants Management Division | Grants Program Branch | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109001202000000 | Regional Offices | Region Nine | Regional Administrator | External Affairs | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 9109001102000000 | Regional Offices | Region Nine | Regional Administrator | External Affairs | Perm FT | 1035 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 9109001103000000 | Regional Offices | Region Nine | Regional Administrator | Pacific Area Office | Perm FT | 0089 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9109001103000000 | Regional Offices | Region Nine | Regional Administrator | Pacific Area Office | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109002000000000 | Regional Offices | Region Nine | Mitigation Division |  | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002010000000 | Regional Offices | Region Nine | Mitigation Division | Risk Analysis Branch | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002010000000 | Regional Offices | Region Nine | Mitigation Division | Risk Analysis Branch | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002010000000 | Regional Offices | Region Nine | Mitigation Division | Risk Analysis Branch | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002010000000 | Regional Offices | Region Nine | Mitigation Division | Risk Analysis Branch | Perm FT | 0810 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002020000000 | Regional Offices | Region Nine | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002020000000 | Regional Offices | Region Nine | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 0501 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002020000000 | Regional Offices | Region Nine | Mitigation Division | Haz Mitigation Assistance Br | Perm FT | 1109 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002030000000 | Regional Offices | Region Nine | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0020 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002030000000 | Regional Offices | Region Nine | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 8 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002030000000 | Regional Offices | Region Nine | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0401 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002040000000 | Regional Offices | Region Nine | Mitigation Division | Environmental and Historic Programs Branch | Perm FT | 0028 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002050000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | Perm FT | 0020 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002050000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002050000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | Perm FT | 0808 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109002050000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | Perm FT | 1109 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109003010000000 | Regional Offices | Region Nine | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 9109003020000000 | Regional Offices | Region Nine | Recovery Division | Public Assistance Branch | Perm FT | 0089 | 5 | MET 5: Emergency Recovery | Permanent Full Time |
| 9109003020000000 | Regional Offices | Region Nine | Recovery Division | Public Assistance Branch | Perm FT | 0810 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 9109003030000000 | Regional Offices | Region Nine | Recovery Division | CRITICAL INFRASTRUCTURE AND PLANNING BR | Perm FT | 0089 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 9109004010000000 | Regional Offices | Region Nine | Response Division | Operational Planning Branch | Perm FT | 0089 | 5 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004010000000 | Regional Offices | Region Nine | Response Division | Operational Planning Branch | Perm FT | 0343 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004010000000 | Regional Offices | Region Nine | Response Division | Operational Planning Branch | Perm FT | 1640 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004020000000 | Regional Offices | Region Nine | Response Division | Operations Integration Branch | Perm FT | 0089 | 12 | MET 2: Regional Coordination | Permanent Full Time |
| 9109004030000000 | Regional Offices | Region Nine | Response Division | Logistics Branch | Perm FT | 0346 | 4 | MET 2: Regional Coordination | Permanent Full Time |
| 9109005010000000 | Regional Offices | Region Nine | National Preparedness Division | Regional Integration Branch | Perm FT | 0089 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005010000000 | Regional Offices | Region Nine | National Preparedness Division | Regional Integration Branch | Perm FT | 1712 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 9109005020000000 | Regional Offices | Region Nine | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109005020000000 | Regional Offices | Region Nine | National Preparedness Division | Technological Hazards Branch | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109005020000000 | Regional Offices | Region Nine | National Preparedness Division | Technological Hazards Branch | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109005030000000 | Regional Offices | Region Nine | National Preparedness Division | Preparedness and Analysis Branch | Perm FT | 0089 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 9109006010000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006010000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | Perm FT | 0501 | 2 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006010000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | Perm FT | 1102 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006010000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | Perm FT | 1640 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006030000000 | Regional Offices | Region Nine | Mission Support Division | Administrative Services Branch | Perm FT | 2010 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006020000000 | Regional Offices | Region Nine | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 8 | MET 2: Regional Coordination | Permanent Full Time |
| 9109006030000000 | Regional Offices | Region Nine | Mission Support Division | Employee Services Branch | Perm FT | 0301 | 3 | MET 2: Regional Coordination | Permanent Full Time |
| 9109007010000000 | Regional Offices | Region Nine | Grants Management Division | Grants Program Branch | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9109007020000000 | Regional Offices | Region Nine | Grants Management Division | Grants Services Branch | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110001020000000 | Regional Offices | Region Ten | Regional Administrator | External Affairs | Perm FT | 0301 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 9110001020000000 | Regional Offices | Region Ten | Regional Administrator | External Affairs | Perm FT | 1035 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 9110001030000000 | Regional Offices | Region Ten | Regional Administrator | Alaska Area Office | Perm FT | 0089 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001030000000 | Regional Offices | Region Ten | Regional Administrator | Alaska Area Office | Perm FT | 0343 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9110001030000000 | Regional Offices | Region Ten | Regional Administrator | Alaska Area Office | Perm FT | 0346 | 1 | MET 2: Regional Coordination | Permanent Full Time |
| 9110002010000000 | Regional Offices | Region Ten | Mitigation Division | Risk Analysis Branch | Perm FT | 0020 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002010000000 | Regional Offices | Region Ten | Mitigation Division | Risk Analysis Branch | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |

| 9110000201000000 | Regional Offices | Region Ten | Mitigation Division | Risk Analysis Branch | Perm FT | 0301 | 3 | | MET 7: Resilience and Preparedness | Permanent Full Time |
|---|---|---|---|---|---|---|---|---|---|---|
| 9110000201000000 | Regional Offices | Region Ten | Mitigation Division | Risk Analysis Branch | Perm FT | 0343 | 3 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000201000000 | Regional Offices | Region Ten | Mitigation Division | Risk Analysis Branch | Perm FT | 0810 | 4 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000201000000 | Regional Offices | Region Ten | Mitigation Division | Risk Analysis Branch | Perm FT | 1301 | 1 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000203000000 | Regional Offices | Region Ten | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0020 | 1 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000203000000 | Regional Offices | Region Ten | Mitigation Division | Floodplain Mgmt & Insurance Br | Perm FT | 0089 | 6 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000204000000 | Regional Offices | Region Ten | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION COMP BR | Perm FT | 0028 | 4 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000206000000 | Regional Offices | Region Ten | Mitigation Division | COMMUNITY RESILIENCE INFRASTRUCTURE GRANTS BRANCH | Perm FT | 0089 | 2 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000206000000 | Regional Offices | Region Ten | Mitigation Division | COMMUNITY RESILIENCE INFRASTRUCTURE GRANTS BRANCH | Perm FT | 0343 | 1 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110002060000000 | Regional Offices | Region Ten | Mitigation Division | COMMUNITY RESILIENCE INFRASTRUCTURE GRANTS BRANCH | Perm FT | 1109 | 3 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000301000000 | Regional Offices | Region Ten | Recovery Division | Individual Assistance Branch | Perm FT | 0089 | 5 | | MET 5: Emergency Recovery | Permanent Full Time |
| 9110000302000000 | Regional Offices | Region Ten | Recovery Division | Public Assistance Branch | Perm FT | 0089 | 5 | | MET 5: Emergency Recovery | Permanent Full Time |
| 9110000401000000 | Regional Offices | Region Ten | Response Division | Planning Branch | Perm FT | 0089 | 1 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000401000000 | Regional Offices | Region Ten | Response Division | Planning Branch | Perm FT | 0301 | 1 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000402000000 | Regional Offices | Region Ten | Response Division | OPERATIONS BRANCH | Perm FT | 0089 | 4 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000402000000 | Regional Offices | Region Ten | Response Division | OPERATIONS BRANCH | Perm FT | 0391 | 2 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000403000000 | Regional Offices | Region Ten | Response Division | Logistics Branch | Perm FT | 0089 | 1 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000403000000 | Regional Offices | Region Ten | Response Division | Logistics Branch | Perm FT | 0346 | 2 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000501000000 | Regional Offices | Region Ten | National Preparedness Division | Planning & Assess Branch | Perm FT | 0089 | 4 | | MET 6: Training and Exercises | Permanent Full Time |
| 9110000502000000 | Regional Offices | Region Ten | National Preparedness Division | Regional Integration Branch | Perm FT | 0089 | 6 | | MET 6: Training and Exercises | Permanent Full Time |
| 9110000503000000 | Regional Offices | Region Ten | National Preparedness Division | Technological Hazards Branch | Perm FT | 0089 | 2 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110000503000000 | Regional Offices | Region Ten | National Preparedness Division | Technological Hazards Branch | Perm FT | 1306 | 1 | | MET 7: Resilience and Preparedness | Permanent Full Time |
| 9110006010000000 | Regional Offices | Region Ten | Mission Support Division | Administrative Services Branch | Perm FT | 0301 | 3 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000602000000 | Regional Offices | Region Ten | Mission Support Division | Information Technology Branch | Perm FT | 2210 | 5 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000603000000 | Regional Offices | Region Ten | Mission Support Division | Support Services Branch | Perm FT | 0346 | 1 | | MET 2: Regional Coordination | Permanent Full Time |
| 9110000603000000 | Regional Offices | Region Ten | Mission Support Division | Support Services Branch | Perm FT | 1640 | 1 | | MET 2: Regional Coordination | Permanent Full Time |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | Temp FT | 0028 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | Temp FT | 0089 | 0 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9101000200000000 | Regional Offices | Region One | Mitigation Division | | Temp FT | 0343 | 0 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9102000201000000 | Regional Offices | Region Two | Mitigation Division | Risk Analysis Branch | Temp FT | 0089 | 2 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9102000202000000 | Regional Offices | Region Two | Mitigation Division | Haz Mitigation Assistance Br | Temp FT | 0089 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9102000603000000 | Regional Offices | Region Two | Mission Support Division | Information Technology Branch | Temp FT | 2210 | 1 | | MET 2: Regional Coordination | Surge Workforce |
| 9104000200000000 | Regional Offices | Region Four | Mitigation Division | | Temp FT | 0028 | 2 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9104000201000000 | Regional Offices | Region Four | Mitigation Division | Risk Analysis Branch | Temp FT | 0089 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9105000200000000 | Regional Offices | Region Five | Mitigation Division | | Temp FT | 0343 | 0 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9106000201000000 | Regional Offices | Region Six | Mitigation Division | Risk Analysis Branch | Temp FT | 0089 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9106000202000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | Temp FT | 0343 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9106000202000000 | Regional Offices | Region Six | Mitigation Division | Haz Mitigation Assistance Br | Temp FT | 1109 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9106000701000000 | Regional Offices | Region Six | Grants Management Division | Grants Program Branch | Temp FT | 1109 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9107000202000000 | Regional Offices | Region Seven | Mitigation Division | Haz Mitigation Assistance Br | Temp FT | 0089 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Temp FT | 0028 | 2 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9108000200000000 | Regional Offices | Region Eight | Mitigation Division | | Temp FT | 0343 | 0 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9110000200000000 | Regional Offices | Region Ten | Mitigation Division | | Temp FT | 0089 | 0 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9101000210000000 | Regional Offices | Region One | Mitigation Division | Risk Analysis Branch | Temp FT | 0089 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9101000202000000 | Regional Offices | Region One | Mitigation Division | Haz Mitigation Assistance Br | Temp FT | 0343 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9101000300000000 | Regional Offices | Region One | Recovery Division | | Temp FT | 0089 | 1 | | MET 5: Emergency Recovery | Surge Workforce |
| 9103000200000000 | Regional Offices | Region Three | Mitigation Division | | Temp FT | 0028 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9103000201000000 | Regional Offices | Region Three | Mitigation Division | Risk Analysis Branch | Temp FT | 1109 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9103000202000000 | Regional Offices | Region Three | Mitigation Division | Haz Mitigation Assistance Br | Temp FT | 1109 | 3 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9105000204000000 | Regional Offices | Region Five | Mitigation Division | HAZ MIT ASS COMMUNITY RESILIENCE BR | Temp FT | 0343 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9108000201000000 | Regional Offices | Region Eight | Mitigation Division | Risk Analysis Branch | Temp FT | 1109 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9108000202000000 | Regional Offices | Region Eight | Mitigation Division | Haz Mitigation Assistance Br | Temp FT | 0343 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9108000204000000 | Regional Offices | Region Eight | Mitigation Division | ENVIRONMENTAL & HISTORIC PRESERVATION BRANCH | Temp FT | 0028 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9108000603000000 | Regional Offices | Region Eight | Mission Support Division | Information Technology Branch | Temp FT | 2210 | 1 | | MET 2: Regional Coordination | Surge Workforce |
| 9109000203000000 | Regional Offices | Region Nine | Mitigation Division | Floodplain Mgmt & Insurance Br | Temp FT | 0028 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9109000203000000 | Regional Offices | Region Nine | Mitigation Division | Floodplain Mgmt & Insurance Br | Temp FT | 0089 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9109000205000000 | Regional Offices | Region Nine | Mitigation Division | PLANNING & IMPLEMENTATION BRANCH | Temp FT | 0343 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 9109000500000000 | Regional Offices | Region Nine | National Preparedness Division | | Temp FT | 2210 | 1 | | MET 6: Training and Exercises | Surge Workforce |
| 9109000100000000 | Regional Offices | Region Nine | National Preparedness Division | Regional Integration Branch | Temp FT | 0089 | 1 | | MET 6: Training and Exercises | Surge Workforce |
| 9110000203000000 | Regional Offices | Region Ten | Mitigation Division | Floodplain Mgmt & Insurance Br | Temp FT | 0089 | 1 | | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | DC CORE | 0089 | 68 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000501000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATION OFFICE OF OPERATIONS | | EHP READINESS & SUPPORT DIVISION | DC CORE | 0028 | 140 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000501000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATION OFFICE OF OPERATIONS | | EHP READINESS & SUPPORT DIVISION | DC CORE | 0301 | 61 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000400000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | | IC CORE | 0089 | 2 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 0089 | 32 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 0343 | 50 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 0501 | 1 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 0801 | 1 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 0810 | 1 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 1001 | 5 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 1109 | 4 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 1530 | 2 | | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 1560 | 2 | | MET 7: Resilience and Preparedness | Disaster Full Time |

| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | IC CORE | 2210 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | IC CORE | 0089 | 13 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | IC CORE | 0340 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | IC CORE | 0343 | 10 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | IC CORE | 1712 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6103000502000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | IC CORE | 0343 | 1 | MET 8: Flood Insurance | Disaster Full Time |
| 6103000503000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | PRODUCT DELIVERY DIVISION | IC CORE | 0343 | 2 | MET 8: Flood Insurance | Disaster Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | IC CORE | 0301 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | IC CORE | 0343 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | IC CORE | 1712 | 1 | MET 6: Training and Exercises | Disaster Full Time |
| 6105000100000000 | RESILIENCE | GRANT PROGRAMS DIR | RESOURCE MANGEMENT & BUSINESS ADMIN DIVISION | | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6105000400000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6105000400000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6105000401000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD CLOSEOUTS BRANCH | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6105000405000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | COMPLIANCE BRANCH | IC CORE | 0343 | 7 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6105000405000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | COMPLIANCE BRANCH | IC CORE | 0501 | 5 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6105000406000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | POLICY BRANCH | IC CORE | 0301 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000000000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | ENVIRONMENTAL PLANNING & HIST PRESERVATION | | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000401000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | EHP POLICY & INTEGRATION DIVISION | IC CORE | 0028 | 11 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000401000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | EHP POLICY & INTEGRATION DIVISION | IC CORE | 0343 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000402000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | INTERAGENCY COORDINATION OFFICE | IC CORE | 0028 | 8 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000500000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | | IC CORE | 0028 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000500000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | | IC CORE | 0343 | 4 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000501000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP READINESS & SUPPORT DIVISION | IC CORE | 0028 | 5 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000501000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP READINESS & SUPPORT DIVISION | IC CORE | 0301 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000501000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP READINESS & SUPPORT DIVISION | IC CORE | 0340 | 5 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000501000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP READINESS & SUPPORT DIVISION | IC CORE | 0343 | 33 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000502000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP BUSINESS OPERATIONS DIVISION | IC CORE | 0089 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6106000502000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP BUSINESS OPERATIONS DIVISION | IC CORE | 0343 | 9 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6109000401000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | CONTINUOUS IMPROVEMENT DIVISION | NATIONAL INTEGRATION BRANCH | IC CORE | 0089 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 6109000401000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | CONTINUOUS IMPROVEMENT DIVISION | NATIONAL INTEGRATION BRANCH | IC CORE | 0343 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 6109000402000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | CONTINUOUS IMPROVEMENT DIVISION | REGIONAL & FIELD INTEGRATION BRANCH | IC CORE | 0089 | 7 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 6109000403000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | CONTINUOUS IMPROVEMENT DIVISION | CONTINUOUS IMPROVEMENT SYSTEMS BRANCH | IC CORE | 0343 | 2 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 6109000600000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | COMMUNITY RESILIENCE COORDINATION DIVISION | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 6112000101000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | ALL HAZARDS REDUCTION BRANCH | IC CORE | 0808 | 1 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6112000400000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNITY PLANNING DIVISION | | IC CORE | 0089 | 3 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6112000500000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ENGINEERING & MODELING DIVISION | RISK ASSESSMENT & CONSEQUENCE MODELING BRANCH | IC CORE | 0089 | 2 | MET 7: Resilience and Preparedness | Disaster Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | IM CORE | 1712 | 4 | MET 6: Training and Exercises | Disaster Full Time |
| 6101000000000000 | RESILIENCE | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRA | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRATOR | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 6101000000000000 | RESILIENCE | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRA | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRATOR | | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 6101000100000000 | RESILIENCE | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRA | EXECUTIVE ADVISORS DIVISION | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 6101000100000000 | RESILIENCE | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRA | EXECUTIVE ADVISORS DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6101000600000000 | RESILIENCE | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRA | ACTION OFFICE AND EXECUTIVE SUPPORT DIVISION | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 6101000600000000 | RESILIENCE | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRA | ACTION OFFICE AND EXECUTIVE SUPPORT DIVISION | | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 6101000700000000 | RESILIENCE | RESILIENCE OFFICE OF THE DEPUTY ADMINISTRA | INTERNAL AND EXECUTIVE COMMUNICATIONS DIVISION | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6103000102000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | OFFICE OF THE ADMINISTRATOR | FLOOD INSURANCE ADVOCATE | Perm FT | 0089 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 6103000102000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | OFFICE OF THE ADMINISTRATOR | FLOOD INSURANCE ADVOCATE | Perm FT | 0301 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 6103000102000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | OFFICE OF THE ADMINISTRATOR | FLOOD INSURANCE ADVOCATE | Perm FT | 0343 | 7 | MET 8: Flood Insurance | Permanent Full Time |
| 6103000102000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | OFFICE OF THE ADMINISTRATOR | FLOOD INSURANCE ADVOCATE | Perm FT | 1001 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 6103000102000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | OFFICE OF THE ADMINISTRATOR | FLOOD INSURANCE ADVOCATE | Perm FT | 1163 | 4 | MET 8: Flood Insurance | Permanent Full Time |
| 6103000400000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000400000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | | Perm FT | 0343 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000401000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | FLOODPLAIN MANAGEMENT DIVISION | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000401000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | FLOODPLAIN MANAGEMENT DIVISION | Perm FT | 0301 | 7 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000401000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | FLOODPLAIN MANAGEMENT DIVISION | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000401000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | FLOODPLAIN MANAGEMENT DIVISION | Perm FT | 0343 | 9 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000401000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | FLOODPLAIN MANAGEMENT DIVISION | Perm FT | 0501 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000401000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | FLOODPLAIN MANAGEMENT DIVISION | Perm FT | 1001 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000401000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | FLOODPLAIN MANAGEMENT DIVISION | Perm FT | 1712 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 0089 | 18 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 0110 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 0343 | 33 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 0501 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 0810 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 1001 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 1301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 1315 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 1530 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Perm FT | 1560 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | Perm FT | 0340 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000500000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | | Perm FT | 0301 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 6103000500000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | | Perm FT | 0343 | 11 | MET 8: Flood Insurance | Permanent Full Time |
| 6103000501000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE ACQUISITION & TECH DIVISION | Perm FT | 0089 | 1 | MET 8: Flood Insurance | Permanent Full Time |

| ID | Category | Directorate | Office | Division/Branch | Type | Series | Count | MET | Status |
|---|---|---|---|---|---|---|---|---|---|
| 61030005010000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE ACQUISITION & TECH DIVISION | Perm FT | 0343 | 30 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005010000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE ACQUISITION & TECH DIVISION | Perm FT | 1163 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005010000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE ACQUISITION & TECH DIVISION | Perm FT | 2210 | 4 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005020000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | Perm FT | 0089 | 2 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005020000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | Perm FT | 0343 | 20 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005020000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | Perm FT | 1001 | 7 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005020000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | Perm FT | 1163 | 11 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005020000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | Perm FT | 1510 | 5 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005020000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | Perm FT | 1530 | 2 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005020000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | POLICYHOLDER SERVICES DIVISION | Perm FT | 2210 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005030000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | PRODUCT DELIVERY DIVISION | Perm FT | 0089 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005030000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | PRODUCT DELIVERY DIVISION | Perm FT | 0301 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005030000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | PRODUCT DELIVERY DIVISION | Perm FT | 0343 | 5 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005030000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | PRODUCT DELIVERY DIVISION | Perm FT | 1163 | 22 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005040000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE FINANCIAL MANAGEMENT DIVISION | Perm FT | 0340 | 1 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005040000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE FINANCIAL MANAGEMENT DIVISION | Perm FT | 0343 | 5 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005040000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE FINANCIAL MANAGEMENT DIVISION | Perm FT | 0501 | 3 | MET 8: Flood Insurance | Permanent Full Time |
| 61030005040000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE FINANCIAL MANAGEMENT DIVISION | Perm FT | 0510 | 2 | MET 8: Flood Insurance | Permanent Full Time |
| 61040001000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL PREPAREDNESS DIR | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040001000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | Assistant Administrator | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040010100000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | Assistant Administrator | HUMAN CAPITAL,ANALYTICS,RESOURCES AND TECH BR | Perm FT | 0301 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 61040010100000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | Assistant Administrator | HUMAN CAPITAL,ANALYTICS,RESOURCES AND TECH BR | Perm FT | 0343 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 61040010100000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | Assistant Administrator | HUMAN CAPITAL,ANALYTICS,RESOURCES AND TECH BR | Perm FT | 2210 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 61040012000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | Assistant Administrator | EXECUTIVE SUPPORT BRANCH | Perm FT | 0089 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040012000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | Assistant Administrator | EXECUTIVE SUPPORT BRANCH | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040012000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | Assistant Administrator | EXECUTIVE SUPPORT BRANCH | Perm FT | 0343 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 61040020000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL INTEGRATION CENTER | | Perm FT | 0343 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040020500000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL INTEGRATION CENTER | NATIONAL INCIDENT MANAGEMENT SYSTEM BRANCH | Perm FT | 0089 | 20 | MET 6: Training and Exercises | Permanent Full Time |
| 61040020500000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL INTEGRATION CENTER | NATIONAL INCIDENT MANAGEMENT SYSTEM BRANCH | Perm FT | 0343 | 9 | MET 6: Training and Exercises | Permanent Full Time |
| 61040020500000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL INTEGRATION CENTER | NATIONAL INCIDENT MANAGEMENT SYSTEM BRANCH | Perm FT | 0819 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040020500000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL INTEGRATION CENTER | NATIONAL INCIDENT MANAGEMENT SYSTEM BRANCH | Perm FT | 1301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040020600000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL INTEGRATION CENTER | NATIONAL INCIDENT MANAGEMENT SYSTEM BRANCH | Perm FT | 2210 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040020600000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL INTEGRATION CENTER | NIC ADMINISTRATIVE AND PROGRAM SUPPORT BRANCH | Perm FT | 0343 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 61040030000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL EXERCISE DIVISION | | Perm FT | 0089 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040040000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL EXERCISE DIVISION | | Perm FT | 0343 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 61040040100000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL EXERCISE DIVISION | HS & INTERAGENCY PROG BRANCH | Perm FT | 0089 | 10 | MET 6: Training and Exercises | Permanent Full Time |
| 61040040200000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL EXERCISE DIVISION | SLITT, TECH & ANALYSIS BRANCH | Perm FT | 0089 | 12 | MET 6: Training and Exercises | Permanent Full Time |
| 61040040200000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NATIONAL EXERCISE DIVISION | SLITT, TECH & ANALYSIS BRANCH | Perm FT | 0343 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | | Perm FT | 0089 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060000000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | | Perm FT | 1701 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060100000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | ADMINISTRATIVE BRANCH | Perm FT | 0089 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060100000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | ADMINISTRATIVE BRANCH | Perm FT | 0343 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060200000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | TRAINING PARTNER BRANCH | Perm FT | 0089 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060200000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | TRAINING PARTNER BRANCH | Perm FT | 0343 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060300000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | NAT TRAIN & ED SYSTEM PGM BRANCH | Perm FT | 0089 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060300000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | NAT TRAIN & ED SYSTEM PGM BRANCH | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060300000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | NAT TRAIN & ED SYSTEM PGM BRANCH | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060300000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | NAT TRAIN & ED SYSTEM PGM BRANCH | Perm FT | 1750 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0018 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0080 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0089 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0301 | 19 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0303 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0308 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0340 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0343 | 11 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0346 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0401 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0501 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0503 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0525 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0540 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0560 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0610 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0690 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0801 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 0802 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1035 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1084 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1104 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 61040060400000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1320 | 1 | MET 6: Training and Exercises | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1640 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1701 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1712 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1750 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 1910 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 2001 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 2005 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | Perm FT | 2210 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 0301 | 6 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 0303 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 0318 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 0340 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 0343 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 1035 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 1101 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 1702 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 1712 | 39 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 1750 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000605000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | EMERGENCY MANAGEMENT INSTITUTE | Perm FT | 2210 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 6104000700000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000700000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000700000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000700000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | | Perm FT | 1035 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000701000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | PROF SERVICES AND INTEGRATION BRANCH | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000701000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | PROF SERVICES AND INTEGRATION BRANCH | Perm FT | 1083 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000701000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | PROF SERVICES AND INTEGRATION BRANCH | Perm FT | 1712 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000702000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | BUSINESS OPERATIONS BRANCH | Perm FT | 0089 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000702000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | BUSINESS OPERATIONS BRANCH | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000702000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | BUSINESS OPERATIONS BRANCH | Perm FT | 0343 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000703000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | CHEM STOCKPILE EM PREP PGM BRANCH | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000704000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | RADIOLOGICAL EMER PREP PGM BRANCH | Perm FT | 0089 | 8 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000704000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | RADIOLOGICAL EMER PREP PGM BRANCH | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000704000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | RADIOLOGICAL EMER PREP PGM BRANCH | Perm FT | 1306 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6104000704000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | TECHNOLOGICAL HAZARDS DIVISION | RADIOLOGICAL EMER PREP PGM BRANCH | Perm FT | 1712 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000000000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT PROGRAMS DIR | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000000000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT PROGRAMS DIR | | Perm FT | 0343 | 9 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000000000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT PROGRAMS DIR | | Perm FT | 0501 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000000000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT PROGRAMS DIR | | Perm FT | 0510 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000000000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT PROGRAMS DIR | | Perm FT | 1109 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105001000000000 | RESILIENCE | GRANT PROGRAMS DIR | RESOURCE MANGEMENT & BUSINESS ADMIN DIVISION | | Perm FT | 0343 | 9 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105001000000000 | RESILIENCE | GRANT PROGRAMS DIR | RESOURCE MANGEMENT & BUSINESS ADMIN DIVISION | | Perm FT | 0560 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105002000000000 | RESILIENCE | GRANT PROGRAMS DIR | DATA ANALYTICS & STRATEGIC COMMUNICATIONS DIVISION | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105002000000000 | RESILIENCE | GRANT PROGRAMS DIR | DATA ANALYTICS & STRATEGIC COMMUNICATIONS DIVISION | | Perm FT | 0343 | 15 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105002000000000 | RESILIENCE | GRANT PROGRAMS DIR | DATA ANALYTICS & STRATEGIC COMMUNICATIONS DIVISION | | Perm FT | 1712 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105003000000000 | RESILIENCE | GRANT PROGRAMS DIR | SYSTEMS AND BUSINESS SUPPORT DIVISION | | Perm FT | 0501 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105003000000000 | RESILIENCE | GRANT PROGRAMS DIR | SYSTEMS AND BUSINESS SUPPORT DIVISION | | Perm FT | 2210 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004000000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004000000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | | Perm FT | 1109 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004010000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD CLOSEOUTS BRANCH | Perm FT | 1101 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004020000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD ADMINISTRATION PREPARATION | Perm FT | 1101 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004020000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD ADMINISTRATION PREPARATION | Perm FT | 1109 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004030000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD ADMINISTRATION ASSISTANCE TO FIRE GRANTS | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004030000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD ADMINISTRATION ASSISTANCE TO FIRE GRANTS | Perm FT | 1101 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004030000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD ADMINISTRATION ASSISTANCE TO FIRE GRANTS | Perm FT | 1109 | 8 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004040000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD ADMINISTRATION MITIGATION | Perm FT | 1101 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004040000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | AWARD ADMINISTRATION MITIGATION | Perm FT | 1109 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004050000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | COMPLIANCE BRANCH | Perm FT | 0343 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004050000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | COMPLIANCE BRANCH | Perm FT | 0501 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004050000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | COMPLIANCE BRANCH | Perm FT | 0510 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004050000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | COMPLIANCE BRANCH | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004060000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | POLICY BRANCH | Perm FT | 0343 | 15 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004070000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | ENVIRONMENTAL HISTORICAL PRESERVATIONS | Perm FT | 0028 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105004070000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANT OPERATIONS DIVISION | ENVIRONMENTAL HISTORICAL PRESERVATIONS | Perm FT | 0301 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005000000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | | Perm FT | 0343 | 24 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005000000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | | Perm FT | 1109 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005010000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | HSGP EASTERN OPERATIONS BRANCH | Perm FT | 0301 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005010000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | HSGP EASTERN OPERATIONS BRANCH | Perm FT | 0343 | 10 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005020000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | HSGP WESTERN OPERATIONS BRANCH | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005020000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | HSGP WESTERN OPERATIONS BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005030000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | ASSISTANCE TO FIREFIGHTERS GRANTS BRANCH | Perm FT | 0343 | 21 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005030000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | ASSISTANCE TO FIREFIGHTERS GRANTS BRANCH | Perm FT | 1109 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005040000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | TRANSPORTATION AND INFRASTRUCTURE BRANCH | Perm FT | 0301 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105005040000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | TRANSPORTATION AND INFRASTRUCTURE BRANCH | Perm FT | 0343 | 14 | MET 7: Resilience and Preparedness | Permanent Full Time |

| Code | Category | Directorate | Division | Branch | Type | Code2 | Count | MET | Status |
|---|---|---|---|---|---|---|---|---|---|
| 6105000505000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | PROGRAM DEVELOPMENT AND SUPPORT BRANCH | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000505000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | PROGRAM DEVELOPMENT AND SUPPORT BRANCH | Perm FT | 0343 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000506000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | EMERGENCY MANAGEMET PROGRAM BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000600000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANTS MANAGEMENT MODERNIZATION | | Perm FT | 0301 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000600000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANTS MANAGEMENT MODERNIZATION | | Perm FT | 0343 | 23 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6105000600000000 | RESILIENCE | GRANT PROGRAMS DIR | GRANTS MANAGEMENT MODERNIZATION | | Perm FT | 2210 | 9 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106000000000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | ENVIRONMENTAL PLANNING & HIST PRESERVATION | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106000000000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | ENVIRONMENTAL PLANNING & HIST PRESERVATION | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106000400000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | | Perm FT | 0028 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106004010000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | EHP POLICY & INTEGRATION DIVISION | Perm FT | 0028 | 18 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106004010000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | EHP POLICY & INTEGRATION DIVISION | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106004010000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | EHP POLICY & INTEGRATION DIVISION | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106004010000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | EHP POLICY & INTEGRATION DIVISION | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106005010000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP READINESS & SUPPORT DIVISION | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106005020000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP BUSINESS OPERATIONS DIVISION | Perm FT | 0028 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106005020000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP BUSINESS OPERATIONS DIVISION | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106005020000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP BUSINESS OPERATIONS DIVISION | Perm FT | 0501 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6106005020000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP BUSINESS OPERATIONS DIVISION | Perm FT | 2210 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6108000000000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | OFFICE OF BUSINESS MANAGEMENT | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6108001000000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | BUDGET OPERATIONS DIVISION | | Perm FT | 0501 | 1 | Mission Enabling | Permanent Full Time |
| 6108001010000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | BUDGET OPERATIONS DIVISION | FORMULATION BRANCH | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 6108001010000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | BUDGET OPERATIONS DIVISION | FORMULATION BRANCH | Perm FT | 0560 | 2 | Mission Enabling | Permanent Full Time |
| 6108001020000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | BUDGET OPERATIONS DIVISION | EXECUTION BRANCH | Perm FT | 0501 | 1 | Mission Enabling | Permanent Full Time |
| 6108001020000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | BUDGET OPERATIONS DIVISION | EXECUTION BRANCH | Perm FT | 0560 | 1 | Mission Enabling | Permanent Full Time |
| 6108002000000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | RESOURCES AND SERVICES DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6108002010000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | RESOURCES AND SERVICES DIVISION | SERVICES BRANCH | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6108002010000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | RESOURCES AND SERVICES DIVISION | SERVICES BRANCH | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 6108002010000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | RESOURCES AND SERVICES DIVISION | SERVICES BRANCH | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 6108002020000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | RESOURCES AND SERVICES DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 6108003000000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | READINESS DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6108003010000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | READINESS DIVISION | DISASTER OPERATIONS BRANCH | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6108003020000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | READINESS DIVISION | CONTINUITY BRANCH | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 6108004000000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | Workforce Development Division | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 6108004000000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | Workforce Development Division | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6109000000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | OFFICE OF RESILIENCE STRATEGY | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 6109001000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | BUSINESS OPERATIONS DIVISION | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 6109001000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | BUSINESS OPERATIONS DIVISION | | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 6109002000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE DOCTRINE AND STRATEGY DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6109002010000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE DOCTRINE AND STRATEGY DIVISION | CLIMATE RESILIENCE INTEGRATION BRANCH | Perm FT | 0343 | 3 | Mission Enabling | Permanent Full Time |
| 6109002010000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE DOCTRINE AND STRATEGY DIVISION | CLIMATE RESILIENCE INTEGRATION BRANCH | Perm FT | 0819 | 2 | Mission Enabling | Permanent Full Time |
| 6109002020000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE DOCTRINE AND STRATEGY DIVISION | STRATEGIC IMPLEMENTATION BRANCH | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6109002020000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE DOCTRINE AND STRATEGY DIVISION | STRATEGIC IMPLEMENTATION BRANCH | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 6109002030000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE DOCTRINE AND STRATEGY DIVISION | NATIONAL RESILIENCE PLANNING & ANALYSIS BRANCH | Perm FT | 0089 | 4 | Mission Enabling | Permanent Full Time |
| 6109003000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE EVALUATION & ANALYSIS DIVISION | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 6109003010000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE EVALUATION & ANALYSIS DIVISION | EVIDENCE & CAPACITY BUILDING BRANCH | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 6109003020000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | RESILIENCE EVALUATION & ANALYSIS DIVISION | RESEARCH & ANALYSIS BRANCH | Perm FT | 0343 | 6 | Mission Enabling | Permanent Full Time |
| 6109004000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | CONTINUOUS IMPROVEMENT DIVISION | | Perm FT | 0089 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6109004010000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | CONTINUOUS IMPROVEMENT DIVISION | NATIONAL INTEGRATION BRANCH | Perm FT | 0089 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6109004010000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | CONTINUOUS IMPROVEMENT DIVISION | NATIONAL INTEGRATION BRANCH | Perm FT | 0343 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 6109005000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | STRATEGIC COMMUNICATIONS & PARTNERSHIPS DIVISION | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6109005000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | STRATEGIC COMMUNICATIONS & PARTNERSHIPS DIVISION | | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 6109006000000000 | RESILIENCE | OFFICE OF RESILIENCE STRATEGY | COMMUNITY RESILIENCE COORDINATION DIVISION | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 6112000100000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000101000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | ALL HAZARDS REDUCTION BRANCH | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000101000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | ALL HAZARDS REDUCTION BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000101000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | ALL HAZARDS REDUCTION BRANCH | Perm FT | 0808 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000101000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | ALL HAZARDS REDUCTION BRANCH | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000102000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | BUILDING CODES & STANDARDS BRANCH | Perm FT | 0343 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000102000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | BUILDING CODES & STANDARDS BRANCH | Perm FT | 0808 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000102000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | BUILDING CODES & STANDARDS BRANCH | Perm FT | 0810 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000103000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | EARTHQUAKE & WIND SCIENCES BRANCH | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000103000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | EARTHQUAKE & WIND SCIENCES BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000103000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | BUILDING SCIENCES DIVISION | EARTHQUAKE & WIND SCIENCES BRANCH | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000201000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ANALYSIS & CAPACITY DIVISION | CAPACITY DEVELOPMENT BRANCH | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000201000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ANALYSIS & CAPACITY DIVISION | CAPACITY DEVELOPMENT BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000202000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ANALYSIS & CAPACITY DIVISION | RESILIENCE ANALYSIS BRANCH | Perm FT | 0089 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000202000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ANALYSIS & CAPACITY DIVISION | RESILIENCE ANALYSIS BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000300000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000301000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | COMMUNICATIONS STRATEGY BRANCH | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000301000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | COMMUNICATIONS STRATEGY BRANCH | Perm FT | 0343 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000301000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | COMMUNICATIONS STRATEGY BRANCH | Perm FT | 1001 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000302000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | OPERATIONS BRANCH | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000302000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | OPERATIONS BRANCH | Perm FT | 0340 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6112000302000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | OPERATIONS BRANCH | Perm FT | 0343 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000302000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | OPERATIONS BRANCH | Perm FT | 0501 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000302000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0089 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000303000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000303000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0340 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000303000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNICATIONS & MGMT DIVISION | RESOURCE MANAGEMENT BRANCH | Perm FT | 0343 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000400000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNITY PLANNING DIVISION | | Perm FT | 0020 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000400000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | COMMUNITY PLANNING DIVISION | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000501000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ENGINEERING & MODELING DIVISION | ENGINEERING RESOURCES BRANCH | Perm FT | 0089 | 6 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000501000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ENGINEERING & MODELING DIVISION | ENGINEERING RESOURCES BRANCH | Perm FT | 0810 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000502000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ENGINEERING & MODELING DIVISION | ENGINEERING SERVICES BRANCH | Perm FT | 0089 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000502000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ENGINEERING & MODELING DIVISION | ENGINEERING SERVICES BRANCH | Perm FT | 0810 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000503000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | ENGINEERING & MODELING DIVISION | RISK ASSESSMENT & CONSEQUENCE MODELING BRANCH | Perm FT | 0089 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000600000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | INDIVIDUAL & COMMUNITY PREPAREDNESS DIVISION | | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 6112000601000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | INDIVIDUAL & COMMUNITY PREPAREDNESS DIVISION | COMMUNITY RESPONDER & RISK RESEARCH BRANCH | Perm FT | 0089 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000601000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | INDIVIDUAL & COMMUNITY PREPAREDNESS DIVISION | COMMUNITY RESPONDER & RISK RESEARCH BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000602000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | INDIVIDUAL & COMMUNITY PREPAREDNESS DIVISION | NATIONAL PREPAREDNESS PROGRAMS BRANCH | Perm FT | 0089 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000602000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | INDIVIDUAL & COMMUNITY PREPAREDNESS DIVISION | NATIONAL PREPAREDNESS PROGRAMS BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000602000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | INDIVIDUAL & COMMUNITY PREPAREDNESS DIVISION | OPERATIONS BRANCH | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000701000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | RISK & CAPABILITY ASSESSMENTS DIVISION | COMMUNITY RISK & CAPABILITY ASSESSMENTS BRANCH | Perm FT | 0089 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000702000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | RISK & CAPABILITY ASSESSMENTS DIVISION | NATIONAL RISK & CAPABILITY ASSESSMENTS BRANCH | Perm FT | 0343 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000800000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | IT & DATA MANAGEMENT DIVISION | | Perm FT | 2210 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112008001000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | IT & DATA MANAGEMENT DIVISION | INFRASTRUCTURE, OPERATIONS & SECURITY BRANCH | Perm FT | 2210 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112008002000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | IT & DATA MANAGEMENT DIVISION | IT PORTFOLIO MANAGEMENT BRANCH | Perm FT | 0343 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112008003000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | IT & DATA MANAGEMENT DIVISION | PRODUCT DEVELOPMENT & MAINTENANCE BRANCH | Perm FT | 2210 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6112000900000000 | RESILIENCE | RISK ANALYSIS,PLANNING & INFORMATION DIRE | RAPID FRONT OFFICE | | Perm FT | 0343 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | RSV | 0089 | 258 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000403000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | INSURANCE & MITIGATION READINESS DIVISION | RSV | 0801 | 22 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6104000604000000 | RESILIENCE | NATIONAL PREPAREDNESS DIR | NAT TRAINING & EDUCATION DIVISION | CTR FOR DOMESTIC PREPAREDNESS | RSV | 1712 | 39 | MET 6: Training and Exercises | Surge Workforce |
| 6106000501000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF OPERATIONS | EHP READINESS & SUPPORT DIVISION | RSV | 0028 | 193 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000400000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | | Temp FT | 0343 | 2 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Temp FT | 0089 | 4 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Temp FT | 0343 | 20 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Temp FT | 0810 | 1 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Temp FT | 1001 | 1 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000402000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | MITIGATION | HAZARD MITIGATION ASSIST DIVISION | Temp FT | 1109 | 2 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6103000501000000 | RESILIENCE | FEDERAL INS & MITIGATION ADMIN | FEDERAL INSURANCE | INSURANCE ACQUISITION & TECH DIVISION | Temp FT | 2210 | 1 | MET 6: Flood Insurance | Surge Workforce |
| 6105000500000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | | Temp FT | 0343 | 5 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6105000500000000 | RESILIENCE | GRANT PROGRAMS DIR | PREPAREDNESS GRANTS DIVISION | | Temp FT | 1109 | 2 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6106000401000000 | RESILIENCE | ENVIRONMENTAL PLANNING & HIST PRESERVATI | OFFICE OF PLANNING AND COMPLIANCE | EHP POLICY & INTEGRATION DIVISION | Temp FT | 0028 | 1 | MET 7: Resilience and Preparedness | Surge Workforce |
| 6108001101000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | BUDGET OPERATIONS DIVISION | FORMULATION BRANCH | Temp FT | 0343 | 2 | Mission Enabling | Surge Workforce |
| 6108001102000000 | RESILIENCE | OFFICE OF BUSINESS MANAGEMENT | BUDGET OPERATIONS DIVISION | EXECUTION BRANCH | Temp FT | 0343 | 1 | Mission Enabling | Surge Workforce |
| 2201000000000000 | Response and Recovery | Associate Administrator | | | IC CORE | 0343 | 1 | Mission Enabling | Disaster Full Time |
| 2201000000000000 | Response and Recovery | Associate Administrator | | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 2201000000000000 | Response and Recovery | Associate Administrator | | | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 2201003400000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | DC CORE | 0089 | 485 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000309000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM DESIGN BRANCH | DC CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2201003000000000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | | IC CORE | 0343 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 2201003020000000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | Policy Section | IC CORE | 0343 | 3 | MET 1: Advise the President & Secretary of Homeland Security | Disaster Full Time |
| 2201004010000000 | Response and Recovery | Associate Administrator | Business Management Office | Human Resources Management Br | IC CORE | 0343 | 5 | Mission Enabling | Disaster Full Time |
| 2201004030000000 | Response and Recovery | Associate Administrator | Business Management Office | Financial Management Branch | IC CORE | 0343 | 11 | Mission Enabling | Disaster Full Time |
| 2201004040000000 | Response and Recovery | Associate Administrator | Business Management Office | IT Management Branch | IC CORE | 0301 | 1 | Mission Enabling | Disaster Full Time |
| 2201004040000000 | Response and Recovery | Associate Administrator | Business Management Office | IT Management Branch | IC CORE | 0343 | 4 | Mission Enabling | Disaster Full Time |
| 2201004040000000 | Response and Recovery | Associate Administrator | Business Management Office | IT Management Branch | IC CORE | 2210 | 2 | Mission Enabling | Disaster Full Time |
| 2202000200000000 | Response and Recovery | Response Directorate | Operations Division | | IC CORE | 0089 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2202000200000000 | Response and Recovery | Response Directorate | Operations Division | | IC CORE | 2210 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2202002040000000 | Response and Recovery | Response Directorate | Operations Division | National Watch Center | IC CORE | 1340 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2202002040000000 | Response and Recovery | Response Directorate | Operations Division | USAR Branch | IC CORE | 0089 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2202002040000000 | Response and Recovery | Response Directorate | Operations Division | USAR Branch | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2202002070000000 | Response and Recovery | Response Directorate | Operations Division | Cadre Mgmt Support Office | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2202002070000000 | Response and Recovery | Response Directorate | Operations Division | Cadre Mgmt Support Office | IC CORE | 0340 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2202002070000000 | Response and Recovery | Response Directorate | Operations Division | Cadre Mgmt Support Office | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2202002080000000 | Response and Recovery | Response Directorate | Operations Division | Operations Capabilities Office | IC CORE | 0089 | 18 | MET 4: Emergency Response | Disaster Full Time |
| 2202002080000000 | Response and Recovery | Response Directorate | Operations Division | Operations Capabilities Office | IC CORE | 0343 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 2202003000000000 | Response and Recovery | Response Directorate | Planning Division | Cadre Mgmt Support Office | IC CORE | 0301 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2202003050000000 | Response and Recovery | Response Directorate | Planning Division | Cadre Mgmt Support Office | IC CORE | 0343 | 8 | MET 4: Emergency Response | Disaster Full Time |
| 2202003050000000 | Response and Recovery | Response Directorate | Planning Division | Cadre Mgmt Support Office | IC CORE | 1712 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2202003060000000 | Response and Recovery | Response Directorate | Planning Division | Geospatial Office | IC CORE | 0089 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2202004000000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | IC CORE | 0340 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2202004040000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | IC CORE | 0343 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 2202004040000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | IC CORE | 1712 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2202004070000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | IC CORE | 2210 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2203000000000000 | Response and Recovery | Recovery Directorate | | | IC CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |

| | | | | | IC CORE | 0089 | 8 | MET 6: Training and Exercises | Disaster Full Time |
|---|---|---|---|---|---|---|---|---|---|
| 2203000100000000 | Response and Recovery | Recovery Directorate | Assistant Administrator | | IC CORE | 0089 | 8 | MET 6: Training and Exercises | Disaster Full Time |
| 2203000100000000 | Response and Recovery | Recovery Directorate | Assistant Administrator | | IC CORE | 0301 | 2 | MET 6: Training and Exercises | Disaster Full Time |
| 2203000100000000 | Response and Recovery | Recovery Directorate | Assistant Administrator | | IC CORE | 0343 | 7 | MET 6: Training and Exercises | Disaster Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | IC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | IC CORE | 0303 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | IC CORE | 0340 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | IC CORE | 0343 | 10 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | IC CORE | 0501 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | IC CORE | 1035 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000205000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Mass Care/Emerg Assistance Br | IC CORE | 0089 | 21 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000205000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Mass Care/Emerg Assistance Br | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000205000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Mass Care/Emerg Assistance Br | IC CORE | 0303 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000205000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Mass Care/Emerg Assistance Br | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000206000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | IC CORE | 0089 | 1234 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000206000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | IC CORE | 0301 | 163 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000206000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | IC CORE | 0303 | 14 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000206000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | IC CORE | 0343 | 130 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000206000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | IC CORE | 1712 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | IC CORE | 0089 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | IC CORE | 0301 | 11 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | IC CORE | 0340 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | IC CORE | 0343 | 61 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | IC CORE | 1712 | 32 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | IC CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | IC CORE | 0301 | 8 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | IC CORE | 0303 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | IC CORE | 0343 | 13 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | IC CORE | 1101 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | IC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | IC CORE | 0301 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | IC CORE | 0343 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | IC CORE | 0808 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | IC CORE | 0810 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | IC CORE | 0828 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | IC CORE | 1101 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000301000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | SENIOR ANALYST OFFICE | IC CORE | 0089 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000301000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | SENIOR ANALYST OFFICE | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000301000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | SENIOR ANALYST OFFICE | IC CORE | 0343 | 26 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000302000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM SUPPORT AND MONITORING | IC CORE | 0089 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000302000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM SUPPORT AND MONITORING | IC CORE | 0343 | 15 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000302000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM SUPPORT AND MONITORING | IC CORE | 0510 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | IC CORE | 0089 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | IC CORE | 0343 | 24 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | IC CORE | 0810 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000304000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | IC CORE | 0089 | 18 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000304000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | IC CORE | 0301 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000304000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | IC CORE | 0340 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000304000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | IC CORE | 0343 | 63 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000305000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | APPEAL,AUDITS,& ARBIT BRANCH | IC CORE | 0089 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000305000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | APPEAL,AUDITS,& ARBIT BRANCH | IC CORE | 0301 | 18 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000305000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | APPEAL,AUDITS,& ARBIT BRANCH | IC CORE | 0343 | 15 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000306000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONTRACTS MGMT BRANCH | IC CORE | 0089 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000306000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONTRACTS MGMT BRANCH | IC CORE | 0301 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000306000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONTRACTS MGMT BRANCH | IC CORE | 0343 | 29 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000307000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | TRAINING AND DEV BRANCH | IC CORE | 0089 | 145 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000307000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | TRAINING AND DEV BRANCH | IC CORE | 0301 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000307000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | TRAINING AND DEV BRANCH | IC CORE | 0343 | 9 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000307000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | TRAINING AND DEV BRANCH | IC CORE | 1712 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0028 | 21 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0089 | 265 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0301 | 11 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0303 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0343 | 13 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0808 | 10 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0810 | 47 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 0828 | 71 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | IC CORE | 1101 | 29 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000309000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM DESIGN BRANCH | IC CORE | 0089 | 22 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000309000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM DESIGN BRANCH | IC CORE | 0343 | 29 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | IC CORE | 0301 | 11 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | IC CORE | 0343 | 131 | MET 5: Emergency Recovery | Disaster Full Time |

| Code | Org | Directorate | Division | Branch/Office | Type | Num | Count | MET | Disaster |
|---|---|---|---|---|---|---|---|---|---|
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | IC CORE | 0501 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | IC CORE | 1035 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | IC CORE | 1712 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | IC CORE | 2003 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | IC CORE | 2210 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000600000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | | IC CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000600000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | | IC CORE | 0301 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000600000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | | IC CORE | 0343 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000600000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | | IC CORE | 1530 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006010000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | FRONT OFFICE | IC CORE | 0301 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006010000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | FRONT OFFICE | IC CORE | 0343 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006020000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | RECOVERY OUTCOMES MEASUBR | IC CORE | 0301 | 17 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006020000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | RECOVERY OUTCOMES MEASUBR | IC CORE | 0343 | 18 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006020000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | RECOVERY OUTCOMES MEASUBR | IC CORE | 1530 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006030000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | INDIVIDUAL ASSIT SUPPORT BR | IC CORE | 0301 | 13 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006030000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | INDIVIDUAL ASSIT SUPPORT BR | IC CORE | 0343 | 23 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006030000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | INDIVIDUAL ASSIT SUPPORT BR | IC CORE | 1530 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006040000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | PUBLIC ASSISTANCE SUPPORT BR | IC CORE | 0089 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006040000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | PUBLIC ASSISTANCE SUPPORT BR | IC CORE | 0301 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006040000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | PUBLIC ASSISTANCE SUPPORT BR | IC CORE | 0343 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006040000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | PUBLIC ASSISTANCE SUPPORT BR | IC CORE | 1530 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006050000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | REGIONAL FIELD SUPPORT BRANCH | IC CORE | 0089 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006050000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | REGIONAL FIELD SUPPORT BRANCH | IC CORE | 0301 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006050000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | REGIONAL FIELD SUPPORT BRANCH | IC CORE | 0343 | 9 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203006050000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | REGIONAL FIELD SUPPORT BRANCH | IC CORE | 2210 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203007000000000 | Response and Recovery | Recovery Directorate | Service Center Support | | IC CORE | 0301 | 19 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203007000000000 | Response and Recovery | Recovery Directorate | Service Center Support | | IC CORE | 0303 | 12 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203007000000000 | Response and Recovery | Recovery Directorate | Service Center Support | | IC CORE | 0343 | 11 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203007000000000 | Response and Recovery | Recovery Directorate | Service Center Support | | IC CORE | 0501 | 11 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203007000000000 | Response and Recovery | Recovery Directorate | Service Center Support | | IC CORE | 2003 | 11 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203007000000000 | Response and Recovery | Recovery Directorate | Service Center Support | | IC CORE | 2005 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203007000000000 | Response and Recovery | Recovery Directorate | Service Center Support | | IC CORE | 2010 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008010000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT DELIVERY 2 BRANCH | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008010000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT DELIVERY 2 BRANCH | IC CORE | 0343 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008010000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT DELIVERY 2 BRANCH | IC CORE | 2210 | 6 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008020000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT DELIVERY 1 BRANCH | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008020000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT DELIVERY 1 BRANCH | IC CORE | 0343 | 15 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008020000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT DELIVERY 1 BRANCH | IC CORE | 2210 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008030000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT SUPPORT BRANCH | IC CORE | 0301 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008030000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT SUPPORT BRANCH | IC CORE | 0343 | 9 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008030000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT SUPPORT BRANCH | IC CORE | 2210 | 25 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008040000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT INTAKE BRANCH | IC CORE | 0343 | 10 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008040000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT INTAKE BRANCH | IC CORE | 2210 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008050000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | BUSINESS BRANCH | IC CORE | 0343 | 24 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203008050000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | BUSINESS BRANCH | IC CORE | 0501 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009000000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | | IC CORE | 0089 | 8 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009000000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | | IC CORE | 0343 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009010000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | COMMUNITY PLAN & CAPACITY BLDG | IC CORE | 0089 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009010000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | COMMUNITY PLAN & CAPACITY BLDG | IC CORE | 0343 | 3 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009020000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | RSF COORDINATION BRANCH | IC CORE | 0089 | 4 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009020000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | RSF COORDINATION BRANCH | IC CORE | 0343 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009030000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | GUIDANCE DEVELOPMENT OFFICE | IC CORE | 0343 | 2 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009040000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | CADRE MGMT SUPPORT OFFICE | IC CORE | 0343 | 7 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203009040000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | CADRE MGMT SUPPORT OFFICE | IC CORE | 1712 | 1 | MET 5: Emergency Recovery | Disaster Full Time |
| 2204000200000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | | IC CORE | 0346 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2204000210000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | IC CORE | 0343 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 2204000210000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | IC CORE | 2010 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 2204000210000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | IC CORE | 2101 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000220000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | IC CORE | 0343 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2204000220000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | IC CORE | 0346 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 2204000220000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | IC CORE | 2010 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 2204000220000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | IC CORE | 2101 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2204000250000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | FLEET MANAGEMENT BRANCH | IC CORE | 0346 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000250000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | SUPPORT BRANCH | IC CORE | 1101 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000300000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000300000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | | IC CORE | 0346 | 8 | MET 4: Emergency Response | Disaster Full Time |
| 2204000420000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Current Operations Branch | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000420000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Current Operations Branch | IC CORE | 0346 | 49 | MET 4: Emergency Response | Disaster Full Time |
| 2204000430000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | IC CORE | 0343 | 15 | MET 4: Emergency Response | Disaster Full Time |
| 2204000430000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | IC CORE | 0346 | 10 | MET 4: Emergency Response | Disaster Full Time |
| 2204000440000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Support Services Branch | IC CORE | 0343 | 12 | MET 4: Emergency Response | Disaster Full Time |
| 2204000440000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Support Services Branch | IC CORE | 0346 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000440000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Support Services Branch | IC CORE | 0560 | 1 | MET 4: Emergency Response | Disaster Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2204000404000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Support Services Branch | IC CORE | 0801 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000501000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | MISSION SUPPORT BRANCH | IC CORE | 1712 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000501000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | MISSION SUPPORT BRANCH | IC CORE | 2101 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2204000502000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANSPORTATION OPERATIONS | IC CORE | 0346 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000502000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANSPORTATION OPERATIONS | IC CORE | 2101 | 11 | MET 4: Emergency Response | Disaster Full Time |
| 2204000503000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANS POLICY, ANA, AND FIN BR | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000503000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANS POLICY, ANA, AND FIN BR | IC CORE | 0346 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000503000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANS POLICY, ANA, AND FIN BR | IC CORE | 2101 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000601000000 | Response and Recovery | Logistics Management Dir | OFF OF BUS,INDUSTRY & INF INTG | OPERATION READINESS BRANCH | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000602000000 | Response and Recovery | Logistics Management Dir | OFF OF BUS,INDUSTRY & INF INTG | OPERATIONS AND INSIGHTS BRANCH | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | IC CORE | 0340 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | IC CORE | 0560 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | IC CORE | 1712 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | IC CORE | 0301 | 6 | MET 4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | IC CORE | 0340 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | IC CORE | 0343 | 23 | MET 4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | IC CORE | 1712 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 2204000702000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Inventory Management Branch | IC CORE | 2010 | 8 | MET 4: Emergency Response | Disaster Full Time |
| 2204000703000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | DC DIS INFO SYS CLEARINGHOUSE | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000703000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | DC DIS INFO SYS CLEARINGHOUSE | IC CORE | 2010 | 6 | MET 4: Emergency Response | Disaster Full Time |
| 2204000800000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000800000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000800000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | | IC CORE | 0346 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2204000800000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | | IC CORE | 2210 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2204000801000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Acq & Financial Support Branch | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000802000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | TRAININIG MNGMT SUPP BRANCH | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000802000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | TRAININIG MNGMT SUPP BRANCH | IC CORE | 1712 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2204000802000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | TRAININIG MNGMT SUPP BRANCH | IC CORE | 1750 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2204000804000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Operational Systems Support Br | IC CORE | 0346 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2204000900000000 | Response and Recovery | Logistics Management Dir | LOGISTICS ANALYSIS OFFICE | | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000100000000 | Response and Recovery | Field Operations Directorate | Off of Assistant Administrator | | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205000100000000 | Response and Recovery | Field Operations Directorate | Off of Assistant Administrator | | IC CORE | 0560 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205000400000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | | IC CORE | 0089 | 4 | MET 4: Emergency Response | Disaster Full Time |
| 2205000400000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000400000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | | IC CORE | 0343 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2205000401000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | Workforce Generation Branch | IC CORE | 0089 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000401000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | Workforce Generation Branch | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000401000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | Workforce Generation Branch | IC CORE | 0343 | 35 | MET 4: Emergency Response | Disaster Full Time |
| 2205000401000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | Workforce Generation Branch | IC CORE | 0560 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000401000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | Workforce Generation Branch | IC CORE | 1712 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000402000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | DEPLO, TECH, OPER, & REP BR | IC CORE | 0089 | 39 | MET 4: Emergency Response | Disaster Full Time |
| 2205000402000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | DEPLO, TECH, OPER, & REP BR | IC CORE | 0301 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205000402000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | DEPLO, TECH, OPER, & REP BR | IC CORE | 0343 | 26 | MET 4: Emergency Response | Disaster Full Time |
| 2205000403000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | WORKFORCE OPER SUPPORT BR | IC CORE | 0089 | 31 | MET 4: Emergency Response | Disaster Full Time |
| 2205000403000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | WORKFORCE OPER SUPPORT BR | IC CORE | 0301 | 9 | MET 4: Emergency Response | Disaster Full Time |
| 2205000403000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | WORKFORCE OPER SUPPORT BR | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205000404000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | RESPONDER SUPPORT PROG OFFICE | IC CORE | 0089 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 2205000404000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | RESPONDER SUPPORT PROG OFFICE | IC CORE | 0301 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205000404000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | RESPONDER SUPPORT PROG OFFICE | IC CORE | 0343 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000404000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | RESPONDER SUPPORT PROG OFFICE | IC CORE | 1101 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205005000000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | | IC CORE | 0089 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2205005000000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | | IC CORE | 0343 | 0 | MET 4: Emergency Response | Disaster Full Time |
| 2205005001000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | READINESS BRANCH | IC CORE | 0343 | 3 | MET 4: Emergency Response | Disaster Full Time |
| 2205005002000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | INCIDENT WORKFORCE SUPPORT BR | IC CORE | 0089 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 2205005002000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | INCIDENT WORKFORCE SUPPORT BR | IC CORE | 0343 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205005003000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | POLICY AND COMMUNICATIONS BR | IC CORE | 0089 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205005003000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | POLICY AND COMMUNICATIONS BR | IC CORE | 0343 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 2205000600000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | | IC CORE | 0089 | 5 | Mission Enabling | Disaster Full Time |
| 2205000600000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | | IC CORE | 0343 | 3 | Mission Enabling | Disaster Full Time |
| 2205000601000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA Qualification System Br | IC CORE | 0089 | 13 | MET 4: Emergency Response | Disaster Full Time |
| 2205000601000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA Qualification System Br | IC CORE | 0301 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000601000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA Qualification System Br | IC CORE | 0343 | 5 | MET 4: Emergency Response | Disaster Full Time |
| 2205000602000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | WORKFORCE COORDINATION BR | IC CORE | 0089 | 2 | MET 4: Emergency Response | Disaster Full Time |
| 2205000602000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | WORKFORCE COORDINATION BR | IC CORE | 0343 | 17 | MET 4: Emergency Response | Disaster Full Time |
| 2205000602000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | WORKFORCE COORDINATION BR | IC CORE | 0391 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | IC CORE | 0080 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | IC CORE | 0089 | 12 | MET 4: Emergency Response | Disaster Full Time |
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | IC CORE | 0301 | 7 | MET 4: Emergency Response | Disaster Full Time |
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | IC CORE | 0343 | 10 | MET 4: Emergency Response | Disaster Full Time |
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | IC CORE | 1640 | 1 | MET 4: Emergency Response | Disaster Full Time |
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | IC CORE | 1712 | 13 | MET 4: Emergency Response | Disaster Full Time |
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | IC CORE | 2001 | 1 | MET 4: Emergency Response | Disaster Full Time |

| Code | Program | Directorate | Division | Detail | | Category | Num | Count | Mission Area | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 2205000603000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA INCID WORKFORCE ACAD BR | | IC CORE | 2210 | 3 | MET-4: Emergency Response | Disaster Full Time |
| 2205000604000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | INTEGRATION BR | | IC CORE | 0089 | 12 | MET-4: Emergency Response | Disaster Full Time |
| 2205000604000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | INTEGRATION BR | | IC CORE | 0343 | 6 | MET-4: Emergency Response | Disaster Full Time |
| 2206000100000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FRONT OFFICE | | | IC CORE | 0301 | 6 | MET-4: Emergency Response | Disaster Full Time |
| 2206000100000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FRONT OFFICE | | | IC CORE | 0343 | 3 | MET-4: Emergency Response | Disaster Full Time |
| 2206000200000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FEDERAL COORDINATING OFFICERS | | | IC CORE | 0089 | 13 | MET-4: Emergency Response | Disaster Full Time |
| 2206000300000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | | | IC CORE | 0343 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IC CORE | 0089 | 29 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IC CORE | 0301 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IC CORE | 0340 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IC CORE | 0343 | 4 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IC CORE | 1712 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000302000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | OPERATIONAL SUPPORT BRANCH | | IC CORE | 0343 | 5 | MET-4: Emergency Response | Disaster Full Time |
| 2206000303000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | TRAINING & DEVELOPMENT BRANCH | | IC CORE | 0343 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000303000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | TRAINING & DEVELOPMENT BRANCH | | IC CORE | 1712 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000400000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | | | IC CORE | 0089 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000400000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | | | IC CORE | 0343 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000400000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | | | IC CORE | 0346 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000402000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | IMAT LOGISTICS MANAGEMENT BR | | IC CORE | 0346 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000403000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | IMAT OPERATIONS SUPPORT BRANCH | | IC CORE | 0343 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 2206000500000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT BLUE | | | IC CORE | 0301 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000600000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT GOLD | | | IC CORE | 0089 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000600000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT GOLD | | | IC CORE | 0343 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000600000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT GOLD | | | IC CORE | 0346 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IC CORE | 0089 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IC CORE | 0301 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000800000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IC CORE | 0089 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000800000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IC CORE | 0301 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2202000207000000 | Response and Recovery | Response Directorate | Operations Division | Cadre Mgmt Support Office | | IM CORE | 0089 | 31 | MET-4: Emergency Response | Disaster Full Time |
| 2202000305000000 | Response and Recovery | Response Directorate | Planning Division | Cadre Mgmt Support Office | | IM CORE | 0089 | 53 | MET-4: Emergency Response | Disaster Full Time |
| 2202000401000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Communications Integration Br | | IM CORE | 0391 | 4 | MET-4: Emergency Response | Disaster Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | | IM CORE | 0391 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | | IM CORE | 0391 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | | IM CORE | 0391 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | | IM CORE | 0391 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | | IM CORE | 0089 | 76 | MET 5: Emergency Recovery | Disaster Full Time |
| 2203000904000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | CADRE MGMT SUPPORT OFFICE | | IM CORE | 0089 | 35 | MET 5: Emergency Recovery | Disaster Full Time |
| 2204000205000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | SUPPORT BRANCH | | IM CORE | 0346 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IM CORE | 0089 | 23 | MET-4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IM CORE | 0346 | 26 | MET-4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IM CORE | 1601 | 9 | MET-4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IM CORE | 2001 | 24 | MET-4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IM CORE | 2003 | 29 | MET-4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IM CORE | 2101 | 5 | MET-4: Emergency Response | Disaster Full Time |
| 2205005000000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | | | IM CORE | 0301 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IM CORE | 0301 | 8 | MET-4: Emergency Response | Disaster Full Time |
| 2206000302000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | OPERATIONAL SUPPORT BRANCH | | IM CORE | 0301 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | | IMAT CORE | 0391 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | | IMAT CORE | 0089 | 0 | MET 5: Emergency Recovery | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IMAT CORE | 0346 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | | IMAT CORE | 2001 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000300000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | | | IMAT CORE | 0301 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IMAT CORE | 0089 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IMAT CORE | 0346 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | | IMAT CORE | 2005 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000500000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT BLUE | | | IMAT CORE | 0089 | 9 | MET-4: Emergency Response | Disaster Full Time |
| 2206000500000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT BLUE | | | IMAT CORE | 0301 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000500000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT BLUE | | | IMAT CORE | 0346 | 3 | MET-4: Emergency Response | Disaster Full Time |
| 2206000500000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT BLUE | | | IMAT CORE | 1035 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000500000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT BLUE | | | IMAT CORE | 2150 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000500000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT BLUE | | | IMAT CORE | 2210 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IMAT CORE | 0089 | 11 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IMAT CORE | 0301 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IMAT CORE | 0346 | 3 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IMAT CORE | 1035 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IMAT CORE | 2001 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IMAT CORE | 2150 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000700000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT RED | | | IMAT CORE | 2210 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 2206000800000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IMAT CORE | 0089 | 10 | MET-4: Emergency Response | Disaster Full Time |
| 2206000800000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IMAT CORE | 0301 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 2206000800000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IMAT CORE | 0346 | 4 | MET-4: Emergency Response | Disaster Full Time |
| 2206000800000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IMAT CORE | 1035 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 2206000800000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IMAT CORE | 2005 | 1 | MET-4: Emergency Response | Disaster Full Time |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 220600080000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IMAT CORE | 2150 | 1 | MET-4: Emergency Response | Disaster Full Time |
| 220600080000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT WHITE | | | IMAT CORE | 2210 | 2 | MET-4: Emergency Response | Disaster Full Time |
| 220200040000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | | IMAT CORE | 0346 | 0 | MET-4: Emergency Response | Disaster Full Time |
| 220300020600000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | | LHire | 0301 | 151 | MET-5: Emergency Recovery | Surge Workforce |
| 220300030000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | | LHire | 0301 | 24 | MET-5: Emergency Recovery | Surge Workforce |
| 220300038000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONSOLIDATED RESOURCE CNTER BR | | LHire | 0301 | 19 | MET-5: Emergency Recovery | Surge Workforce |
| 220300070000000 | Response and Recovery | Recovery Directorate | Service Center Support | | | LHire | 0301 | 1 | MET-5: Emergency Recovery | Surge Workforce |
| 220100030000000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | | | Perm FT | 0089 | 0 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220100030000000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | | | Perm FT | 0343 | 3 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220100030100000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | Doctrine Section | | Perm FT | 0089 | 1 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220100030100000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | Doctrine Section | | Perm FT | 0301 | 1 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220100030200000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | Policy Section | | Perm FT | 0343 | 3 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220100030300000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | Declarations Section | | Perm FT | 0089 | 3 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220100030300000 | Response and Recovery | Associate Administrator | Doctrine and Policy Office | Declarations Section | | Perm FT | 0343 | 1 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220100040000000 | Response and Recovery | Associate Administrator | Business Management Office | | | Perm FT | 0342 | 0 | Mission Enabling | Permanent Full Time |
| 220100040000000 | Response and Recovery | Associate Administrator | Business Management Office | | | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 220100040000000 | Response and Recovery | Associate Administrator | Business Management Office | | | Perm FT | 0560 | 1 | Mission Enabling | Permanent Full Time |
| 220100040100000 | Response and Recovery | Associate Administrator | Business Management Office | Human Resources Management Br | | Perm FT | 0089 | 1 | Mission Enabling | Permanent Full Time |
| 220100040100000 | Response and Recovery | Associate Administrator | Business Management Office | Human Resources Management Br | | Perm FT | 0301 | 5 | Mission Enabling | Permanent Full Time |
| 220100040100000 | Response and Recovery | Associate Administrator | Business Management Office | Human Resources Management Br | | Perm FT | 0343 | 12 | Mission Enabling | Permanent Full Time |
| 220100040100000 | Response and Recovery | Associate Administrator | Business Management Office | Human Resources Management Br | | Perm FT | 1712 | 1 | Mission Enabling | Permanent Full Time |
| 220100043000000 | Response and Recovery | Associate Administrator | Business Management Office | Financial Management Branch | | Perm FT | 0340 | 1 | Mission Enabling | Permanent Full Time |
| 220100043000000 | Response and Recovery | Associate Administrator | Business Management Office | Financial Management Branch | | Perm FT | 0343 | 5 | Mission Enabling | Permanent Full Time |
| 220100043000000 | Response and Recovery | Associate Administrator | Business Management Office | Financial Management Branch | | Perm FT | 0501 | 2 | Mission Enabling | Permanent Full Time |
| 220100044000000 | Response and Recovery | Associate Administrator | Business Management Office | IT Management Branch | | Perm FT | 0301 | 4 | Mission Enabling | Permanent Full Time |
| 220100044000000 | Response and Recovery | Associate Administrator | Business Management Office | IT Management Branch | | Perm FT | 0342 | 1 | Mission Enabling | Permanent Full Time |
| 220100044000000 | Response and Recovery | Associate Administrator | Business Management Office | IT Management Branch | | Perm FT | 0343 | 4 | Mission Enabling | Permanent Full Time |
| 220100044000000 | Response and Recovery | Associate Administrator | Business Management Office | IT Management Branch | | Perm FT | 2210 | 1 | Mission Enabling | Permanent Full Time |
| 220200010000000 | Response and Recovery | Response Directorate | Assistant Administrator | | | Perm FT | 0089 | 2 | MET-6: Training and Exercises | Permanent Full Time |
| 220200010000000 | Response and Recovery | Response Directorate | Assistant Administrator | | | Perm FT | 0343 | 7 | MET-6: Training and Exercises | Permanent Full Time |
| 220200010100000 | Response and Recovery | Response Directorate | Assistant Administrator | | | Perm FT | 0560 | 1 | MET-6: Training and Exercises | Permanent Full Time |
| 220200010100000 | Response and Recovery | Response Directorate | Assistant Administrator | Policy and Doctrine Office | | Perm FT | 0089 | 1 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220200010100000 | Response and Recovery | Response Directorate | Assistant Administrator | Policy and Doctrine Office | | Perm FT | 0343 | 4 | MET-1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 220200010200000 | Response and Recovery | Response Directorate | Assistant Administrator | OFFICE OF EMERGING THREATS | | Perm FT | 0089 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 220200010200000 | Response and Recovery | Response Directorate | Assistant Administrator | OFFICE OF EMERGING THREATS | | Perm FT | 0301 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 220200010200000 | Response and Recovery | Response Directorate | Assistant Administrator | OFFICE OF EMERGING THREATS | | Perm FT | 0602 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200020000000 | Response and Recovery | Response Directorate | Assistant Administrator | OFFICE OF EMERGING THREATS | | Perm FT | 0685 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200020000000 | Response and Recovery | Response Directorate | Operations Division | | | Perm FT | 0089 | 6 | MET-4: Emergency Response | Permanent Full Time |
| 220200020000000 | Response and Recovery | Response Directorate | Operations Division | | | Perm FT | 0301 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 220200020000000 | Response and Recovery | Response Directorate | Operations Division | | | Perm FT | 0341 | 0 | MET-4: Emergency Response | Permanent Full Time |
| 220200020000000 | Response and Recovery | Response Directorate | Operations Division | | | Perm FT | 1340 | 0 | MET-4: Emergency Response | Permanent Full Time |
| 220200020000000 | Response and Recovery | Response Directorate | Operations Division | | | Perm FT | 2210 | 0 | MET-4: Emergency Response | Permanent Full Time |
| 220200020200000 | Response and Recovery | Response Directorate | Operations Division | FEMA Operations Center Branch | | Perm FT | 0089 | 28 | MET-4: Emergency Response | Permanent Full Time |
| 220200020200000 | Response and Recovery | Response Directorate | Operations Division | FEMA Operations Center Branch | | Perm FT | 0301 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 220200020200000 | Response and Recovery | Response Directorate | Operations Division | FEMA Operations Center Branch | | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200020300000 | Response and Recovery | Response Directorate | Operations Division | FEMA Operations Center Branch | | Perm FT | 2210 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 220200023000000 | Response and Recovery | Response Directorate | Operations Division | National Watch Center | | Perm FT | 0089 | 20 | MET-4: Emergency Response | Permanent Full Time |
| 220200023000000 | Response and Recovery | Response Directorate | Operations Division | National Watch Center | | Perm FT | 0301 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 220200023000000 | Response and Recovery | Response Directorate | Operations Division | National Watch Center | | Perm FT | 1315 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200023000000 | Response and Recovery | Response Directorate | Operations Division | National Watch Center | | Perm FT | 1340 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200024000000 | Response and Recovery | Response Directorate | Operations Division | National Watch Center | | Perm FT | 2210 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200024000000 | Response and Recovery | Response Directorate | Operations Division | USAR Branch | | Perm FT | 0089 | 6 | MET-4: Emergency Response | Permanent Full Time |
| 220200020500000 | Response and Recovery | Response Directorate | Operations Division | USAR Branch | | Perm FT | 0301 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 220200020500000 | Response and Recovery | Response Directorate | Operations Division | NRCC Branch | | Perm FT | 0089 | 13 | MET-4: Emergency Response | Permanent Full Time |
| 220200020500000 | Response and Recovery | Response Directorate | Operations Division | NRCC Branch | | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200028000000 | Response and Recovery | Response Directorate | Operations Division | NRCC Branch | | Perm FT | 1071 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200028000000 | Response and Recovery | Response Directorate | Operations Division | Operations Capabilities Office | | Perm FT | 0089 | 7 | MET-4: Emergency Response | Permanent Full Time |
| 220200028000000 | Response and Recovery | Response Directorate | Operations Division | Operations Capabilities Office | | Perm FT | 0301 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 220200030000000 | Response and Recovery | Response Directorate | Operations Division | Operations Capabilities Office | | Perm FT | 0343 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 220200030000000 | Response and Recovery | Response Directorate | Planning Division | | | Perm FT | 0089 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 220200030000000 | Response and Recovery | Response Directorate | Planning Division | | | Perm FT | 0301 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 220200030100000 | Response and Recovery | Response Directorate | Planning Division | | | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200030200000 | Response and Recovery | Response Directorate | Planning Division | National Planning Branch | | Perm FT | 0089 | 6 | MET-4: Emergency Response | Permanent Full Time |
| 220200030200000 | Response and Recovery | Response Directorate | Planning Division | Exercise Branch | | Perm FT | 0089 | 4 | MET-6: Training and Exercises | Permanent Full Time |
| 220200030300000 | Response and Recovery | Response Directorate | Planning Division | Exercise Branch | | Perm FT | 0343 | 1 | MET-6: Training and Exercises | Permanent Full Time |
| 220200030400000 | Response and Recovery | Response Directorate | Planning Division | Regional Planning Branch | | Perm FT | 0089 | 6 | MET-2: Regional Coordination | Permanent Full Time |
| 220200030600000 | Response and Recovery | Response Directorate | Planning Division | Technical Support Office | | Perm FT | 0343 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 220200030600000 | Response and Recovery | Response Directorate | Planning Division | Geospatial Office | | Perm FT | 0089 | 5 | MET-4: Emergency Response | Permanent Full Time |
| 220200030700000 | Response and Recovery | Response Directorate | Planning Division | Geospatial Office | | Perm FT | 0343 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 220200040000000 | Response and Recovery | Response Directorate | Planning Division | Incident Support Planning Br | | Perm FT | 0089 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 220200040000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | | Perm FT | 0080 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 220200040000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |

| Code | Mission | Directorate | Division | Branch | Type | Occ | Num | MET | Status |
|---|---|---|---|---|---|---|---|---|---|
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | Perm FT | 0301 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | Perm FT | 0343 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | Perm FT | 0346 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | Perm FT | 0391 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | Perm FT | 2210 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | Perm FT | 4742 | 0 | MET 4: Emergency Response | Permanent Full Time |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | Perm FT | 5823 | 0 | MET 4: Emergency Response | Permanent Full Time |
| 2202000401000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Communications Integration Br | Perm FT | 0391 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 2202000402000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Tactical Emergency Comm Branch | Perm FT | 0391 | 5 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 0301 | 11 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 0346 | 5 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 0391 | 12 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 0856 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 2210 | 4 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 4742 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 5407 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000403000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Perm FT | 5823 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 0080 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 0301 | 12 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 0346 | 4 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 0391 | 11 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 0856 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 2210 | 4 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 4742 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 5407 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000404000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denver MERS Detachment | Perm FT | 5823 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 0301 | 10 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 0346 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 0391 | 10 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 0856 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 2210 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 4742 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 5407 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Perm FT | 5823 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 0080 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 0301 | 15 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 0346 | 4 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 0391 | 11 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 0856 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 2210 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 4742 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 5407 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000406000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Denton MERS Detachment | Perm FT | 5823 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 0080 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 0301 | 5 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 0346 | 5 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 0391 | 14 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 0856 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 2210 | 5 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 5407 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000407000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Frederick MERS Detachment | Perm FT | 5823 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 0080 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 0301 | 16 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 0346 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 0391 | 12 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 0856 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 2210 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 4742 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 5407 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000408000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Thomasville MERS Detachment | Perm FT | 5823 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2203000100000000 | Response and Recovery | Recovery Directorate | Assistant Administrator | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 2203000100000000 | Response and Recovery | Recovery Directorate | Assistant Administrator | | Perm FT | 0343 | 20 | MET 6: Training and Exercises | Permanent Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | Perm FT | 0301 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | | Perm FT | 0343 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002500000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Mass Care/Emerg Assistance Br | Perm FT | 0089 | 10 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002500000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Mass Care/Emerg Assistance Br | Perm FT | 0343 | 6 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002600000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | Perm FT | 0028 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002600000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | Perm FT | 0089 | 32 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002600000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | Perm FT | 0301 | 10 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002600000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Individuals and Households Br | Perm FT | 0343 | 11 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002800000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203002800000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | Perm FT | 0303 | 1 | MET 5: Emergency Recovery | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | Perm FT | 0343 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000208000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | Perm FT | 1712 | 9 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | Perm FT | 0301 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | Perm FT | 0343 | 8 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000209000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Program Support Branch | Perm FT | 1101 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | Perm FT | 0340 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000300000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | | Perm FT | 0343 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000301000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | SENIOR ANALYST OFFICE | Perm FT | 0089 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000301000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | SENIOR ANALYST OFFICE | Perm FT | 0160 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000301000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | SENIOR ANALYST OFFICE | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000301000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | SENIOR ANALYST OFFICE | Perm FT | 0343 | 10 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000302000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM SUPPORT AND MONITORING | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000302000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM SUPPORT AND MONITORING | Perm FT | 0343 | 6 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | Perm FT | 0343 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000303000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | POLICY BRANCH | Perm FT | 0810 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000304000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000305000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | APPEAL,AUDITS,& ARBIT BRANCH | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000306000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | CONTRACTS MGMT BRANCH | Perm FT | 0343 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000308000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | PROGRAM DESIGN BRANCH | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000400000000 | Response and Recovery | Recovery Directorate | OFF HMT PEAK/CALF CYN FR CLMS | | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000600000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | | Perm FT | 0089 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000600000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | | Perm FT | 0343 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000602000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | RECOVERY OUTCOMES MEASUBR | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000602000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | RECOVERY OUTCOMES MEASUBR | Perm FT | 0343 | 4 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000603000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | INDIVIDUAL ASSIT SUPPORT BR | Perm FT | 0301 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000603000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | INDIVIDUAL ASSIT SUPPORT BR | Perm FT | 0343 | 6 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000603000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | INDIVIDUAL ASSIT SUPPORT BR | Perm FT | 1530 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000604000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | PUBLIC ASSISTANCE SUPPORT BR | Perm FT | 0301 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000604000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | PUBLIC ASSISTANCE SUPPORT BR | Perm FT | 0343 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000604000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | PUBLIC ASSISTANCE SUPPORT BR | Perm FT | 0810 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000605000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | REGIONAL FIELD SUPPORT BRANCH | Perm FT | 0089 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000605000000 | Response and Recovery | Recovery Directorate | Reporting & Analytics Division | REGIONAL FIELD SUPPORT BRANCH | Perm FT | 0343 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000700000000 | Response and Recovery | Recovery Directorate | Service Center Support | | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000700000000 | Response and Recovery | Recovery Directorate | Service Center Support | | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000700000000 | Response and Recovery | Recovery Directorate | Service Center Support | | Perm FT | 0341 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000700000000 | Response and Recovery | Recovery Directorate | Service Center Support | | Perm FT | 0343 | 0 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000700000000 | Response and Recovery | Recovery Directorate | Service Center Support | | Perm FT | 2010 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000800000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | | Perm FT | 0343 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000800000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | | Perm FT | 2210 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000800000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT DELIVERY 1 BRANCH | Perm FT | 2210 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000803000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT SUPPORT BRANCH | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000803000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT SUPPORT BRANCH | Perm FT | 0343 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000803000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | PRODUCT SUPPORT BRANCH | Perm FT | 2210 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000805000000 | Response and Recovery | Recovery Directorate | Technology Programs Division | BUSINESS BRANCH | Perm FT | 0501 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000900000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | | Perm FT | 0089 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000900000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | | Perm FT | 0343 | 8 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000901000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | COMMUNITY PLAN & CAPACITY BLDG | Perm FT | 0020 | 2 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000901000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | COMMUNITY PLAN & CAPACITY BLDG | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000901000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | COMMUNITY PLAN & CAPACITY BLDG | Perm FT | 0343 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000902000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | RSF COORDINATION BRANCH | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000903000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | GUIDANCE DEVELOPMENT OFFICE | Perm FT | 0089 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000903000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | GUIDANCE DEVELOPMENT OFFICE | Perm FT | 0301 | 1 | MET 5: Emergency Recovery | Permanent Full Time |
| 2203000903000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | GUIDANCE DEVELOPMENT OFFICE | Perm FT | 0343 | 3 | MET 5: Emergency Recovery | Permanent Full Time |
| 2204000000000000 | Response and Recovery | Logistics Management Dir | | | Perm FT | 0301 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2204000000000000 | Response and Recovery | Logistics Management Dir | | | Perm FT | 0346 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2204000100000000 | Response and Recovery | Logistics Management Dir | Assistant Administrator | | Perm FT | 0343 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 2204000100000000 | Response and Recovery | Logistics Management Dir | Assistant Administrator | | Perm FT | 0346 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 2204000200000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | | Perm FT | 0346 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 0301 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 0343 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 0346 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 2003 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 2010 | 6 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 2030 | 5 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 5378 | 7 | MET 4: Emergency Response | Permanent Full Time |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Perm FT | 6907 | 19 | MET 4: Emergency Response | Permanent Full Time |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Perm FT | 0343 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Perm FT | 0346 | 8 | MET 4: Emergency Response | Permanent Full Time |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Perm FT | 2003 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Perm FT | 2010 | 2 | MET 4: Emergency Response | Permanent Full Time |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Perm FT | 2030 | 5 | MET-4: Emergency Response | Permanent Full Time |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Perm FT | 5378 | 5 | MET-4: Emergency Response | Permanent Full Time |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Perm FT | 6907 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 2204000204000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | FLEET MANAGEMENT BRANCH | Perm FT | 0346 | | MET-4: Emergency Response | Permanent Full Time |
| 2204000205000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | SUPPORT BRANCH | Perm FT | 0301 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000206000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Supply Chain Integration Br | Perm FT | 2003 | 9 | MET-4: Emergency Response | Permanent Full Time |
| 2204000400000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | | Perm FT | 0343 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 2204000400000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | | Perm FT | 0346 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000400000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | | Perm FT | 0801 | 0 | MET-4: Emergency Response | Permanent Full Time |
| 2204000402000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Current Operations Branch | Perm FT | 0346 | 6 | MET-4: Emergency Response | Permanent Full Time |
| 2204000403000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | Perm FT | 0343 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000403000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | Perm FT | 0346 | 12 | MET-4: Emergency Response | Permanent Full Time |
| 2204000404000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Support Services Branch | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000404000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | Support Services Branch | Perm FT | 0340 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000500000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000500000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | | Perm FT | 0343 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 2204000500000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | | Perm FT | 0346 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000500000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | | Perm FT | 2101 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000501000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | MISSION SUPPORT BRANCH | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000501000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | MISSION SUPPORT BRANCH | Perm FT | 2101 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 2204000502000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANSPORTATION OPERATIONS | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000502000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANSPORTATION OPERATIONS | Perm FT | 0346 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000502000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANSPORTATION OPERATIONS | Perm FT | 2101 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 2204000503000000 | Response and Recovery | Logistics Management Dir | TRANSPORTATION DIVISION | TRANS POLICY, ANA, AND FIN BR | Perm FT | 0346 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000600000000 | Response and Recovery | Logistics Management Dir | OFF OF BUS,INDUSTRY & INF INTG | | Perm FT | 0340 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000600000000 | Response and Recovery | Logistics Management Dir | OFF OF BUS,INDUSTRY & INF INTG | | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000601000000 | Response and Recovery | Logistics Management Dir | OFF OF BUS,INDUSTRY & INF INTG | OPERATION READINESS BRANCH | Perm FT | 0301 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000610000000 | Response and Recovery | Logistics Management Dir | OFF OF BUS,INDUSTRY & INF INTG | OPERATION READINESS BRANCH | Perm FT | 0343 | 5 | MET-4: Emergency Response | Permanent Full Time |
| 2204000620000000 | Response and Recovery | Logistics Management Dir | OFF OF BUS,INDUSTRY & INF INTG | OPERATIONS AND INSIGHTS BRANCH | Perm FT | 0343 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | Perm FT | 0343 | 0 | MET-4: Emergency Response | Permanent Full Time |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | Perm FT | 0346 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | Perm FT | 2010 | 0 | MET-4: Emergency Response | Permanent Full Time |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | Perm FT | 2010 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000702000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Inventory Management Branch | Perm FT | 0346 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000702000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Inventory Management Branch | Perm FT | 2010 | 5 | MET-4: Emergency Response | Permanent Full Time |
| 2204000703000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | DC DIS INFO SYS CLEARINGHOUSE | Perm FT | 0346 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000703000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | DC DIS INFO SYS CLEARINGHOUSE | Perm FT | 2030 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000703000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | DC DIS INFO SYS CLEARINGHOUSE | Perm FT | 6907 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000800000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | | Perm FT | 0340 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 2204000800000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | | Perm FT | 1910 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000800000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | | Perm FT | 2210 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000801000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Acq & Financial Support Branch | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000801000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Acq & Financial Support Branch | Perm FT | 0346 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000801000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Acq & Financial Support Branch | Perm FT | 0501 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000801000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Acq & Financial Support Branch | Perm FT | 1101 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000801000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Acq & Financial Support Branch | Perm FT | 2010 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2204000802000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | TRAINING MNGMT SUPP BRANCH | Perm FT | 1712 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000802000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | TRAINING MNGMT SUPP BRANCH | Perm FT | 1750 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2204000803000000 | Response and Recovery | Logistics Management Dir | Logistics Systems Division | Information Tech Support Br | Perm FT | 2210 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 2204000900000000 | Response and Recovery | Logistics Management Dir | LOGISTICS ANALYSIS OFFICE | | Perm FT | 0346 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000100000000 | Response and Recovery | Field Operations Directorate | Off of Assistant Administrator | | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000100000000 | Response and Recovery | Field Operations Directorate | Off of Assistant Administrator | | Perm FT | 0343 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 2205000100000000 | Response and Recovery | Field Operations Directorate | Off of Assistant Administrator | | Perm FT | 0560 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000400000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000400000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | | Perm FT | 0301 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000400000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | | Perm FT | 0343 | 0 | MET-4: Emergency Response | Permanent Full Time |
| 2205000401000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | Workforce Generation Branch | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000402000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | DEPLO, TECH, OPER, & REP BR | Perm FT | 0089 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 2205000402000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | DEPLO, TECH, OPER, & REP BR | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000403000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | WORKFORCE OPER SUPPORT BR | Perm FT | 0089 | 7 | MET-4: Emergency Response | Permanent Full Time |
| 2205000403000000 | Response and Recovery | Field Operations Directorate | Workforce Management Division | WORKFORCE OPER SUPPORT BR | Perm FT | 0343 | 4 | MET-4: Emergency Response | Permanent Full Time |
| 2205000500000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000500000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | | Perm FT | 0301 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000500000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000500000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DV | POLICY AND COMMUNICATIONS BR | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2205000610000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA Qualification System Br | Perm FT | 0089 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2205000601000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | FEMA Qualification System Br | Perm FT | 0343 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2205000640000000 | Response and Recovery | Field Operations Directorate | Workforce Development Division | INTEGRATION BR | Perm FT | 0089 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2206000100000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FRONT OFFICE | | Perm FT | 0301 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2206000100000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FRONT OFFICE | | Perm FT | 0343 | 3 | MET-4: Emergency Response | Permanent Full Time |
| 2206000300000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | | Perm FT | 0089 | 2 | MET-4: Emergency Response | Permanent Full Time |
| 2206000300000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |
| 2206000302000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | OPERATIONAL SUPPORT BRANCH | Perm FT | 0343 | 1 | MET-4: Emergency Response | Permanent Full Time |

| Code | Program | Directorate/Division | Unit | Section/Branch | Type | Series | Count | MET | Full Time Type |
|---|---|---|---|---|---|---|---|---|---|
| 2206000400000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | | Perm FT | 0089 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2206000400000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | | Perm FT | 0343 | 4 | MET 4: Emergency Response | Permanent Full Time |
| 2206000401000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | IMAT PROGRAM DIVISION | IMAT READINESS AND TRAINING | Perm FT | 0343 | 2 | MET 4: Emergency Response | Permanent Full Time |
| 2206000900000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT HOMELAND SECURIT | | Perm FT | 0089 | 10 | MET 4: Emergency Response | Permanent Full Time |
| 2206000900000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT HOMELAND SECURIT | | Perm FT | 0343 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2206000900000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT HOMELAND SECURIT | | Perm FT | 0346 | 3 | MET 4: Emergency Response | Permanent Full Time |
| 2206000900000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT HOMELAND SECURIT | | Perm FT | 1035 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2206000900000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | NATIONAL IMAT HOMELAND SECURIT | | Perm FT | 2210 | 1 | MET 4: Emergency Response | Permanent Full Time |
| 2202000207000000 | Response and Recovery | Response Directorate | Operations Division | Cadre Mgmt Support Office | RSV | 0089 | 166 | MET 4: Emergency Response | Surge Workforce |
| 2202000207000000 | Response and Recovery | Response Directorate | Operations Division | Cadre Mgmt Support Office | RSV | 2150 | 2 | MET 4: Emergency Response | Surge Workforce |
| 2202000305000000 | Response and Recovery | Response Directorate | Planning Division | Cadre Mgmt Support Office | RSV | 0089 | 106 | MET 4: Emergency Response | Surge Workforce |
| 2202000305000000 | Response and Recovery | Response Directorate | Planning Division | Cadre Mgmt Support Office | RSV | 0301 | 71 | MET 4: Emergency Response | Surge Workforce |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | RSV | 0390 | 2 | MET 4: Emergency Response | Surge Workforce |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | | RSV | 0391 | 80 | MET 4: Emergency Response | Surge Workforce |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Cadre Management & Training Br | RSV | 0089 | 3101 | MET 5: Emergency Recovery | Surge Workforce |
| 2203000304000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | RSV | 0089 | 773 | MET 5: Emergency Recovery | Surge Workforce |
| 2203000304000000 | Response and Recovery | Recovery Directorate | Public Assistance Division | FIELD RESOURCE BRANCH | RSV | 0801 | 1 | MET 5: Emergency Recovery | Surge Workforce |
| 2203000400000000 | Response and Recovery | Recovery Directorate | INTERAGENCY COORD DIVISION | CADRE MGMT SUPPORT OFFICE | RSV | 0089 | 122 | MET 5: Emergency Recovery | Surge Workforce |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | RSV | 0089 | 212 | MET 4: Emergency Response | Surge Workforce |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | RSV | 0346 | 25 | MET 4: Emergency Response | Surge Workforce |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | RSV | 1601 | 92 | MET 4: Emergency Response | Surge Workforce |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | RSV | 2001 | 35 | MET 4: Emergency Response | Surge Workforce |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | RSV | 2003 | 751 | MET 4: Emergency Response | Surge Workforce |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | RSV | 2101 | 4 | MET 4: Emergency Response | Surge Workforce |
| 2204000701000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | Cadre Management Branch | RSV | 2150 | 15 | MET 4: Emergency Response | Surge Workforce |
| 2205000500000000 | Response and Recovery | Field Operations Directorate | OFFICE OF POLICY AND ANAL DIV | | RSV | 0301 | 1 | MET 4: Emergency Response | Surge Workforce |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | RSV | 0089 | 4 | MET 4: Emergency Response | Surge Workforce |
| 2206000301000000 | Response and Recovery | FIELD LEADERSHIP DIRECTORATE | FIELD LEADERSHIP PROGRAM DIV | CADRE MANAGEMENT BRANCH | RSV | 0301 | 31 | MET 4: Emergency Response | Surge Workforce |
| 2202000400000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Bothell MERS Detachment | Temp FT | 4742 | 1 | MET 4: Emergency Response | Surge Workforce |
| 2202000405000000 | Response and Recovery | Response Directorate | Disaster Emergency Comm Div | Maynard MERS Detachment | Temp FT | 0301 | 1 | MET 4: Emergency Response | Surge Workforce |
| 2203000200000000 | Response and Recovery | Recovery Directorate | Individual Assistance Division | Mass Care/Emerg Assistance Br | Temp FT | 0343 | 1 | MET 5: Emergency Recovery | Surge Workforce |
| 2204000200000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | | Temp FT | 5378 | 0 | MET 4: Emergency Response | Surge Workforce |
| 2204000200000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | | Temp FT | 6907 | 1 | MET 4: Emergency Response | Surge Workforce |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Temp FT | 5378 | 7 | MET 4: Emergency Response | Surge Workforce |
| 2204000201000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers East Br | Temp FT | 6907 | 15 | MET 4: Emergency Response | Surge Workforce |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Temp FT | 5378 | 2 | MET 4: Emergency Response | Surge Workforce |
| 2204000202000000 | Response and Recovery | Logistics Management Dir | Distribution Management Div | Distribution Centers West Br | Temp FT | 6907 | 15 | MET 4: Emergency Response | Surge Workforce |
| 2204000400000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | Temp FT | 3806 | 1 | MET 4: Emergency Response | Surge Workforce |
| 2204000403000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | Temp FT | 4607 | 4 | MET 4: Emergency Response | Surge Workforce |
| 2204000403000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | Temp FT | 5703 | 1 | MET 4: Emergency Response | Surge Workforce |
| 2204000403000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | Temp FT | 5823 | 7 | MET 4: Emergency Response | Surge Workforce |
| 2204000403000000 | Response and Recovery | Logistics Management Dir | Logistics Operations Division | TEMPORARY HOUSING OPS BRANCH | Temp FT | 6907 | 16 | MET 4: Emergency Response | Surge Workforce |
| 2204000700000000 | Response and Recovery | Logistics Management Dir | Incident Mgmt Support Division | | Temp FT | 6907 | 0 | MET 4: Emergency Response | Surge Workforce |
| 8000000000000000 | US Fire Administration | | US Fire Administration | | Perm FT | 0343 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 8001000000000000 | US Fire Administration | EXECUTIVE SERVICES DIVISION | EXECUTIVE SERVICES DIVISION | | Perm FT | 0131 | 1 | Mission Enabling | Permanent Full Time |
| 8001000000000000 | US Fire Administration | EXECUTIVE SERVICES DIVISION | EXECUTIVE SERVICES DIVISION | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 8001000000000000 | US Fire Administration | EXECUTIVE SERVICES DIVISION | EXECUTIVE SERVICES DIVISION | | Perm FT | 0318 | 1 | Mission Enabling | Permanent Full Time |
| 8001000100000000 | US Fire Administration | EXECUTIVE SERVICES DIVISION | COMMUNICATION BRANCH | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 8001000200000000 | US Fire Administration | EXECUTIVE SERVICES DIVISION | REGIONAL INTEGRATION BRANCH | | Perm FT | 0301 | 1 | Mission Enabling | Permanent Full Time |
| 8001000200000000 | US Fire Administration | EXECUTIVE SERVICES DIVISION | REGIONAL INTEGRATION BRANCH | | Perm FT | 0343 | 1 | Mission Enabling | Permanent Full Time |
| 8002000000000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | NETC MGMT OPS & SUPP SERV DIVISION | | Perm FT | 0318 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000000000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | NETC MGMT OPS & SUPP SERV DIVISION | | Perm FT | 0340 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000100000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000101000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | SAFETY AND SECURITY SECTION | Perm FT | 0018 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000101000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | SAFETY AND SECURITY SECTION | Perm FT | 0080 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000101000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | SAFETY AND SECURITY SECTION | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000102000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | FACILITY OPERATIONS SECTION | Perm FT | 0028 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000102000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | FACILITY OPERATIONS SECTION | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000102000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | FACILITY OPERATIONS SECTION | Perm FT | 1176 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000102000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | FACILITY OPERATIONS SECTION | Perm FT | 1640 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000102000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | FACILITY OPERATIONS SECTION | Perm FT | 2010 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000200000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | | Perm FT | 0301 | 2 | Mission Enabling | Permanent Full Time |
| 8002000200000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | | Perm FT | 0343 | 2 | Mission Enabling | Permanent Full Time |
| 8002000200000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | | Perm FT | 0560 | 1 | Mission Enabling | Permanent Full Time |
| 8002000201000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | STUDENT ADMISSIONS SECTION | Perm FT | 0301 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000201000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | STUDENT ADMISSIONS SECTION | Perm FT | 0303 | 9 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000202000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | HR AND POLICY SECTION | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000203000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | IT SYSTEMS SECTION | Perm FT | 0343 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000203000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | IT SYSTEMS SECTION | Perm FT | 2210 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000000000000 | US Fire Administration | National Fire Academy Division | National Fire Academy Division | | Perm FT | 0318 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000300000000 | US Fire Administration | National Fire Academy Division | RESPONSE AND SPECIAL OPERATIONS BRANCH | | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000300000000 | US Fire Administration | National Fire Academy Division | RESPONSE AND SPECIAL OPERATIONS BRANCH | | Perm FT | 1712 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000300000000 | US Fire Administration | National Fire Academy Division | RESPONSE AND SPECIAL OPERATIONS BRANCH | | Perm FT | 1750 | 1 | MET 6: Training and Exercises | Permanent Full Time |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8003000400000000 | US Fire Administration | National Fire Academy Division | LEADERSHIP AND PARTNERSHIP BRANCH | | Perm FT | 0301 | 4 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000400000000 | US Fire Administration | National Fire Academy Division | LEADERSHIP AND PARTNERSHIP BRANCH | | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000400000000 | US Fire Administration | National Fire Academy Division | LEADERSHIP AND PARTNERSHIP BRANCH | | Perm FT | 1712 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000400000000 | US Fire Administration | National Fire Academy Division | LEADERSHIP AND PARTNERSHIP BRANCH | | Perm FT | 1740 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000500000000 | US Fire Administration | National Fire Academy Division | PREVENTION BRANCH | | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000500000000 | US Fire Administration | National Fire Academy Division | PREVENTION BRANCH | | Perm FT | 1712 | 5 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000500000000 | US Fire Administration | National Fire Academy Division | PREVENTION BRANCH | | Perm FT | 1750 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000600000000 | US Fire Administration | National Fire Academy Division | TRAINING ADMINISTRATION PLANNING AND ANALYSIS BR | | Perm FT | 0301 | 3 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000600000000 | US Fire Administration | National Fire Academy Division | TRAINING ADMINISTRATION PLANNING AND ANALYSIS BR | | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000600000000 | US Fire Administration | National Fire Academy Division | TRAINING ADMINISTRATION PLANNING AND ANALYSIS BR | | Perm FT | 1530 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000600000000 | US Fire Administration | National Fire Academy Division | TRAINING ADMINISTRATION PLANNING AND ANALYSIS BR | | Perm FT | 1712 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 8004000000000000 | US Fire Administration | NATIONAL FIRE & EMERGENCY MEDICAL SERV PI | NATIONAL FIRE & EMERGENCY MEDICAL SERV PROG DIV | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8004000000000000 | US Fire Administration | NATIONAL FIRE & EMERGENCY MEDICAL SERV PI | NATIONAL FIRE & EMERGENCY MEDICAL SERV PROG DIV | | Perm FT | 0318 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8004000200000000 | US Fire Administration | NATIONAL FIRE & EMERGENCY MEDICAL SERV PI | PREVENTION AND SPECIAL OPERATIONS BRANCH | | Perm FT | 0301 | 3 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8004000200000000 | US Fire Administration | NATIONAL FIRE & EMERGENCY MEDICAL SERV PI | PREVENTION AND SPECIAL OPERATIONS BRANCH | | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8004000200000000 | US Fire Administration | NATIONAL FIRE & EMERGENCY MEDICAL SERV PI | PREVENTION AND SPECIAL OPERATIONS BRANCH | | Perm FT | 0804 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8004000300000000 | US Fire Administration | NATIONAL FIRE & EMERGENCY MEDICAL SERV PI | EMERGENCY MEDICAL SERVICES (EMS) BRANCH | | Perm FT | 0301 | 4 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8004000300000000 | US Fire Administration | NATIONAL FIRE & EMERGENCY MEDICAL SERV PI | EMERGENCY MEDICAL SERVICES (EMS) BRANCH | | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000000000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | INTEGRATED FIRE SERVICES AND DATA DIVISION | | Perm FT | 0318 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000100000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | NATIONAL FIRE DATA CENTER BRANCH | | Perm FT | 0301 | 5 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000100000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | NATIONAL FIRE DATA CENTER BRANCH | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000100000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | NATIONAL FIRE DATA CENTER BRANCH | | Perm FT | 1530 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000100000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | NATIONAL FIRE DATA CENTER BRANCH | | Perm FT | 1560 | 2 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000200000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | RESEARCH BRANCH | | Perm FT | 0301 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000200000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | RESEARCH BRANCH | | Perm FT | 0303 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8005000200000000 | US Fire Administration | INTEGRATED FIRE SERVICES AND DATA DIVISION | RESEARCH BRANCH | | Perm FT | 0343 | 1 | MET 7: Resilience and Preparedness | Permanent Full Time |
| 8000000000000000 | US Fire Administration | | US Fire Administration | | Perm FT | 0301 | 1 | MET 1: Advise the President & Secretary of Homeland Security | Permanent Full Time |
| 8002000100000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | Facility Management Branch | | Perm FT | 0303 | 1 | MET 6: Training and Exercises | Permanent Full Time |
| 8002000202000000 | US Fire Administration | NETC MGMT OPS & SUPP SERV DIVISION | BUSINESS OPERATIONS BRANCH | HR AND POLICY SECTION | Perm FT | 0301 | 2 | MET 6: Training and Exercises | Permanent Full Time |
| 8003000000000000 | US Fire Administration | National Fire Academy Division | National Fire Academy Division | | Perm PT | 0318 | 1 | MET 6: Training and Exercises | Surge Workforce |

**Reference Table of September 30, 2025 Actuals and FY26 Targets**

| | Target Workforce Total Count | Percent of Workforce Total | 9/30/2025 Workforce Count Totals | Total Count Reduction | Total Percent Reduction |
|---|---|---|---|---|---|
| Total | 11,500 | | 23,067 | 11,567 | 50% |
| Permanent Full Time | 4,200 | 36.5% | 4,956 | 756 | 15% |
| Disaster Full Time | 6,200 | 53.9% | 10,571 | 4,371 | 41% |
| Surge Workforce | 1,100 | 9.6% | 7,540 | 6,440 | 85% |

| MET | 9/30/2025 Total | Percentage of 9/30/25 Workforce | Target Count | Target Percentage by MET | Target of Overall Workforce |
|---|---|---|---|---|---|
| 1 Advisor to S1 and POTUS | 188 | 1% | 115 | 1% | 1% |
| Permanent Full Time | 146 | 78% | 92 | 80% | 1% |
| Disaster Full Time | 42 | 22% | 23 | 20% | 0% |
| Surge Workforce | - | 0% | 0 | 0% | 0% |
| 2 Regional Coordination | 1,961 | 9% | 1150 | 10% | 10% |
| Permanent Full Time | 485 | 25% | 460 | 40% | 4% |
| Disaster Full Time | 1,395 | 71% | 690 | 60% | 6% |
| Surge Workforce | 81 | 4% | 0 | 0% | 0% |
| 3 Continuity | 486 | 2% | 460 | 4% | 4% |
| Permanent Full Time | 483 | 99% | 455 | 99% | 4% |
| Disaster Full Time | 3 | 1% | 5 | 1% | 0% |
| Surge Workforce | - | 0% | 0 | 0% | 0% |
| 4 Emergency Response | 3,924 | 17% | 2185 | 19% | 19% |
| Permanent Full Time | 723 | 18% | 692 | 32% | 6% |
| Disaster Full Time | 1,342 | 34% | 1093 | 50% | 10% |
| Surge Workforce | 1,859 | 47% | 400 | 18% | 3% |
| 5 Emergency Recovery | 9,813 | 43% | 3910 | 34% | 34% |
| Permanent Full Time | 352 | 4% | 331 | 8% | 3% |
| Disaster Full Time | 5,257 | 54% | 3079 | 79% | 27% |
| Surge Workforce | 4,204 | 43% | 500 | 13% | 4% |
| 6 Training and Exercises | 642 | 3% | 460 | 4% | 4% |
| Permanent Full Time | 516 | 80% | 432 | 94% | 4% |
| Disaster Full Time | 84 | 13% | 28 | 6% | 0% |
| Surge Workforce | 42 | 7% | 0 | 0% | 0% |
| 7 Resilience and Preparedness | 2,701 | 12% | 1725 | 15% | 15% |
| Permanent Full Time | 972 | 36% | 941 | 55% | 8% |
| Disaster Full Time | 1,191 | 44% | 728 | 42% | 6% |
| Surge Workforce | 538 | 20% | 56 | 3% | 0% |
| 8 Flood Insurance | 165 | 1% | 115 | 1% | 1% |
| Permanent Full Time | 161 | 98% | 115 | 100% | 1% |
| Disaster Full Time | 3 | 2% | 0 | 0% | 0% |
| Surge Workforce | 1 | 1% | 0 | 0% | 0% |
| Mission Enabling | 3,187 | 14% | 1380 | 12% | 12% |
| Permanent Full Time | 1,118 | 35% | 682 | 49% | 6% |
| Disaster Full Time | 1,257 | 39% | 554 | 40% | 5% |
| Surge Workforce | 812 | 25% | 144 | 10% | 1% |

*Excludes SES and Political Appointees

Note: You will need to right click on the Pivot Tables below and select "refresh" to see the updated data from Tab 1

| Org Level 2 | (All) | <-- Filter here to see Component-specific breakdown based on inputs to the Data tab |
|---|---|---|
| MET | (All) | <-- Filter here to see MET-specific breakdown based on inputs to the Data tab |

| Employee Type Distribution Pivot Table | Sum of FY25 Count | Sum of FY26 Retain | Percent Retained | Target Percentage |
|---|---|---|---|---|
| Disaster Full Time | 10,571 | | 0% | 37% |
| Permanent Full Time | 4,956 | | 0% | 54% |
| Surge Workforce | 7,540 | | 0% | 10% |
| Grand Total | 23,067 | | 0% | |

| Org Level 2 | (All) | <-- Filter here to see Component-specific breakdown based on inputs to the Data tab |
|---|---|---|

| MET Distribution Pivot Table | FY26 Retain Count | FY26 Retain Percentage |
|---|---|---|
| MET 1: Advise the President & Secretary of Homeland Security | | #DIV/0! |
| MET 2: Regional Coordination | | #DIV/0! |
| MET 3: Continuity | | #DIV/0! |
| MET 4: Emergency Response | | #DIV/0! |
| MET 5: Emergency Recovery | | #DIV/0! |
| MET 6: Training and Exercises | | #DIV/0! |
| MET 7: Resilience and Preparedness | | #DIV/0! |
| MET 8: Flood Insurance | | #DIV/0! |
| Mission Enabling | | #DIV/0! |
| Grand Total | | #DIV/0! |

| Employee Type Group | Employee Type |
| --- | --- |
| Permanent Full Time | Perm FT |
| Disaster Full Time | DC CORE |
| Disaster Full Time | IC CORE |
| Disaster Full Time | IM CORE |
| Disaster Full Time | IMAT CORE |
| Disaster Full Time | CORE |
| Surge Workforce | Perm PT |
| Surge Workforce | LHire |
| Surge Workforce | RSV |
| Surge Workforce | Temp FT |

| Data Excludes | 9/30/25 Totals |
| --- | --- |
| Schedule C | 2 |
| SES/C | 75 |
| SES/NC | 2 |
| PAS | 0 |
| SES | 0 |
| Schd C | 0 |
| **TOTAL** | **79** |