# Exhibit A

**From:** DHS Management Communications
**To:**
**Subject:** Reminder from Chief Information Officer Antoine McCord on Electronic Message Federal Records Preservation
**Date:** Tuesday, March 10, 2026 12:06:23 PM

# Reminder from Chief Information Officer Antoine McCord on Electronic Message Federal Records Preservation

## March 10, 2026

### Reminder from Chief Information Officer Antoine McCord on Electronic Message Federal Records Preservation

Colleagues,

This is a reminder that all DHS employees must preserve their electronic messaging records. Federal law and DHS policy require the retention of all federal records, including electronic messages. Electronic messages include email and any tools used to communicate for work, such as text messages (SMS), iMessage, Teams, and encrypted apps like Signal or WhatsApp.

Because DHS Components operate in separate network enclaves and manage their own messaging environments, the way electronic messages are captured and archived can differ by Component. Some Components have technical controls that automatically retain certain types of messages, while others may rely more heavily on user action. For example, Department-wide Outlook and Teams messages are automatically retained and preserved. Regardless of these technical differences, the requirement to preserve all federal records is the same for every employee.

If employees send work-related messages using a phone's SMS or iMessage app, or an approved encrypted app such as Signal or WhatsApp, those messages must be archived. Employees should work with their Component records office and CIO office to understand the appropriate archiving options.

To comply with the Freedom of Information Act and the Federal Records Act, all employees must routinely save a copy of these electronic messaging records after sending or receiving them. This is the same requirement that already applies to work emails sent from non-government devices or non-government email accounts.

When using electronic messaging on your phone (SMS, iMessage) or encrypted apps (such as Signal or WhatsApp), please remember:

- All work-related communications and records are considered official government records and must be preserved, regardless of format.
- This manual archiving requirement does not apply to messages sent in mobile Outlook or Teams, which are archived automatically.
- DHS policy requires employees to use work devices for all work-related activities. If work communications appear on a personal device, the employee must preserve them and transfer them to a work device—for example, by taking screenshots and emailing them to a DHS email account, or forwarding the messages.
  - This transfer to an official account must be completed within 20 days, and the original messages must be deleted from the personal account once the

employee has confirmed they are archived in a DHS system. This requirement applies to all electronic messages, including SMS and emails.

- Employees are responsible for ensuring that any auto-delete features for messaging are turned off on DHS work devices.

For additional guidance on how to archive your electronic messages, please see directions in DHS Form EM210, "Electronic Messaging Retention and Attestation." If you have any questions or require additional assistance, please contact DHS Records Management, dhsrecordsmanagement@hq.dhs.gov.

Antoine McCord

Chief Information Officer

U.S. Department of Homeland Security

This email was sent to ▮▮▮▮▮▮▮▮▮ on behalf of the U.S. Department of Homeland Security Employee Communications | DHS.gov
Please do not reply to this message. It was sent from an unattended mailbox.

# Exhibit B

 Outlook

---

**RE: Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al -- Document Productions**

---

**From** Danielle Leonard <dleonard@altshulerberzon.com>

**Date** Tue 3/17/2026 2:50 PM

**To** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>; Giorgia Lingiardi <glingiardi@altshulerberzon.com>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>; Rosenberg, Brad (CIV) <Brad.Rosenberg@usdoj.gov>

**Cc** Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>

Counsel-

Thank you for meeting and conferring about the request we received from you this morning to partially extend the production deadline pursuant to the Court's March 9 order. We have considered the information you have provided regarding the searches you have conducted and documents you have and have not reviewed.  Notwithstanding our objection to the late notice of these issues, which could have been raised earlier, Plaintiffs' position is as follows:

1. Plaintiffs will stipulate to a partial extension with respect to the remaining responsive FEMA documents, as you have described, in "Tier 3," to no later than Friday March 20.  The delay is already prejudicing our ability to review and resolve any further disputes regarding the content of this production, and to prepare for the upcoming depositions, and we cannot agree to production beyond this date.

2. With respect to the issue of electronic communications on individual's phones, as discussed on the call, these documents are plainly within the scope of the electronic documents to be produced pursuant to the Court's order, and you have provided no valid basis for failing to identify those individuals who are likely to have such communications, to search for those documents, or to raise this issue at any time prior to today.  Notwithstanding those concerns, Plaintiffs would agree, based on the information we currently possess, that Defendants can search the following individuals' communication devices for responsive documents:

   - The individuals identified in the Declaration of FEMA CHCO (ECF 327-1).
   - Kristi Noem, Corey Lewandoski
   - The 9 individuals identified this morning as the "Key" FEMA custodians.

   We agree to production of any responsive phone communications from these individuals by no later than Friday, March 20, to avoid the need to bring this dispute regarding compliance with the Court's Order to the Court.

Plaintiffs will agree to this extension reserving all rights with respect to the scope and content of the production upon review.  Please let us know if we have agreement, and we are happy to review the language of any proposed stipulation.

Thanks,

Danielle

Danielle Leonard
Altshuler Berzon LLP
177 Post Street, Suite 300

San Francisco, California 94108
(415) 421-7151
Pronouns: she/her

**ALTSHULER BERZON LLP**

*This email message and any attached documentation are for the sole use of the intended recipient(s) and may contain privileged or otherwise confidential information. If the reader or recipient of this communication is not the intended recipient or someone authorized to receive the message for the intended recipient, please notify the sender immediately by reply email or telephone, and delete the original communication and any attached documentation without copying or disclosing the contents. Any unauthorized review, use, copying, disclosure, or distribution of this communication and any attached documentation is strictly prohibited. Receipt by anyone other than the intended recipient is not a waiver of any attorney-client or work product privilege. Any advice contained in this communication (including attachments) is not intended or written to be used, and cannot be used, as tax advice.  Issues regarding taxation or tax law should be referred to the intended recipient's tax advisor.*

---

**From:** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>
**Sent:** Tuesday, March 17, 2026 2:34 PM
**To:** Danielle Leonard <dleonard@altshulerberzon.com>; Giorgia Lingiardi <glingiardi@altshulerberzon.com>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>; Rosenberg, Brad (CIV) <Brad.Rosenberg@usdoj.gov>
**Cc:** Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>
**Subject:** RE: Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al -- Document Productions

Danielle,

FEMA will produce approximately 11,000 documents today. The production universe is still being finalized.

We are not in a position to share the decls, but the information will mirror what we discussed at length today, including the substantive scope of the Agency searches and burden involved and need for more time to finish the review of FEMA Tier 3.

---

**From:** Danielle Leonard <dleonard@altshulerberzon.com>
**Sent:** Tuesday, March 17, 2026 4:18 PM
**To:** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>; Giorgia Lingiardi <glingiardi@altshulerberzon.com>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>; Rosenberg, Brad (CIV) <Brad.Rosenberg@usdoj.gov>
**Cc:** Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>
**Subject:** [EXTERNAL] RE: Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al -- Document Productions

I believe that leaves the two outstanding requests coming out of our call, which are: the approx. number of docs for the FEMA production today, and whether you can share the dec.
Thanks,
Danielle

Danielle Leonard

Altshuler Berzon LLP
177 Post Street, Suite 300
San Francisco, California 94108
(415) 421-7151
Pronouns: she/her

*This email message and any attached documentation are for the sole use of the intended recipient(s) and may contain privileged or otherwise confidential information. If the reader or recipient of this communication is not the intended recipient or someone authorized to receive the message for the intended recipient, please notify the sender immediately by reply email or telephone, and delete the original communication and any attached documentation without copying or disclosing the contents. Any unauthorized review, use, copying, disclosure, or distribution of this communication and any attached documentation is strictly prohibited. Receipt by anyone other than the intended recipient is not a waiver of any attorney-client or work product privilege. Any advice contained in this communication (including attachments) is not intended or written to be used, and cannot be used, as tax advice.  Issues regarding taxation or tax law should be referred to the intended recipient's tax advisor.*

**From:** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>
**Sent:** Tuesday, March 17, 2026 12:38 PM
**To:** Danielle Leonard <dleonard@altshulerberzon.com>; Giorgia Lingiardi <glingiardi@altshulerberzon.com>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>; Rosenberg, Brad (CIV) <Brad.Rosenberg@usdoj.gov>
**Cc:** Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>
**Subject:** RE: Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al -- Document Productions

Per your request, the FEMA Tier 2 names are:

| |
|---|
| Amora, Andrew |
| Arnold, David |
| Ashe, Robert |
| Bradley, Neil |
| Chesney, Michael |
| Danjczek, Peter |
| Devine, Jarrett |
| Doucette, Fred |
| Fenton, Bob |
| Fox, Katherine |
| Franklin, Tami |
| Guy, Peter |
| Hartnett, Chris |
| Hoffman, Erin |
| Hutchinson, Lilian |
| Jackson, Jeffrey |
| Lapiduz, Diego |
| Layou, Thomas |
| Maykovich, Vincent |

| O'Connor, Daniel |
| Peterson, Tonneisha |
| Phillips, Gregg |
| Samuel, Jessica |
| Sanders, Catherine |
| Sjoberg Radway, Cynthia |
| Thomas, Arseny |
| Toro, Manny |
| Turi, Keith |
| Waters, Julie |
| Wollenhaupt, Charles |

**From:** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>
**Sent:** Tuesday, March 17, 2026 2:10 PM
**To:** Danielle Leonard <dleonard@altshulerberzon.com>; Giorgia Lingiardi <glingiardi@altshulerberzon.com>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>; Rosenberg, Brad (CIV) <Brad.Rosenberg@usdoj.gov>
**Cc:** Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>
**Subject:** Re: Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al -- Document Productions

Any time after noon PT.

Thank you,
Marianne

Get Outlook for iOS

**From:** Danielle Leonard <dleonard@altshulerberzon.com>
**Sent:** Tuesday, 17 March 2026 14:08:10
**To:** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>; Giorgia Lingiardi <glingiardi@altshulerberzon.com>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>; Rosenberg, Brad (CIV) <Brad.Rosenberg@usdoj.gov>
**Cc:** Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>
**Subject:** [EXTERNAL] RE: Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al -- Document Productions

Counsel-
Please tell us your availability for a call about these issues.
Danielle

Danielle Leonard
Altshuler Berzon LLP
177 Post Street, Suite 300
San Francisco, California 94108
(415) 421-7151
Pronouns: she/her

*This email message and any attached documentation are for the sole use of the intended recipient(s) and may contain privileged or otherwise confidential information. If the reader or recipient of this communication is not the intended recipient or someone authorized to receive the message for the intended recipient, please notify the sender immediately by reply email or telephone, and delete the original communication and any attached documentation without copying or disclosing the contents. Any unauthorized review, use, copying, disclosure, or distribution of this communication and any attached documentation is strictly prohibited. Receipt by anyone other than the intended recipient is not a waiver of any attorney-client or work product privilege. Any advice contained in this communication (including attachments) is not intended or written to be used, and cannot be used, as tax advice. Issues regarding taxation or tax law should be referred to the intended recipient's tax advisor.*

---

**From:** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>
**Sent:** Tuesday, March 17, 2026 10:31 AM
**To:** Giorgia Lingiardi <glingiardi@altshulerberzon.com>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>; Rosenberg, Brad (CIV) <Brad.Rosenberg@usdoj.gov>
**Cc:** Danielle Leonard <dleonard@altshulerberzon.com>; Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>
**Subject:** RE: Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al -- Document Productions

Counsel,

We hope this finds you well. As you know, the Court ordered us to produce custodial records for the custodians identified by Plaintiffs by the end of the day today. We will be able to do so, in large part. Namely, DHS will be producing non-privileged, responsive documents/communications today, for the DHS custodians ordered by the Court. FEMA will be producing non-privileged, responsive documents/communications today, from nine key custodians*, plus FEMA Principal leadership and Regional Administrators. However, FEMA is still reviewing a subset of its records, from OCHCO employees and CORE program heads/supervisors. We will not be able to produce those records by today's deadline, and we respectfully seek Plaintiffs' position on a motion for partial extension to extend FEMA's deadline to complete its production to Monday. Ideally, we would like to submit this by stipulation. But if Plaintiffs oppose the requested partial extension, please let me know as soon as possible so we can get our motion on file.

Finally, we note that the above schedule reflects Defendants' interpretation of the Court's order to require production of "custodial records," which we do not view as including the retrieval of information, such as Signal chats (if there are any), from phones. Moreover, retrieving information from phones is extremely cumbersome, as it would require the manual collection of phones and the retrieval, processing, and review of data from those phones--an impossible task on the timeline the Court imposed. Please let us know if that is something that you would like to discuss further; we would be happy to set-up a call to discuss.

We are grateful for your consideration of the extension request.

Sincerely,
Marianne

*The nine key FEMA custodians are:

1. Karen Evans, Senior Official Performing the Duties of Administrator ("SOPDA")
2. La'Toya Prieur, CHCO
3. Victoria Barton, Associate Administrator for Office of External Affairs
4. Blanca Sanchez, former Deputy CHCO
5. Stephanie Dobitsch, former Associate Administrator for Office of Policy and Program Analysis ("OPPA")
6. Kara Voorhies, Office of the Administrator
7. Puneet Khan, Office of the Administrator
8. Will Bilicic, Office of the Administrator
9. Claire Thomas, Director, Strategy Division, OPPA

---

**From:** Giorgia Lingiardi <glingiardi@altshulerberzon.com>
**Sent:** Friday, March 13, 2026 3:29 PM
**To:** Kies, Marianne F (CIV) <Marianne.F.Kies@usdoj.gov>; Azrak, Cesar E (CIV) <Cesar.E.Azrak@usdoj.gov>; Bombard, Robert (CIV) <Robert.Bombard2@usdoj.gov>; Hall, Christopher (CIV) <Christopher.Hall@usdoj.gov>
**Cc:** Danielle Leonard <dleonard@altshulerberzon.com>; Stacey Leyton <sleyton@altshulerberzon.com>; BJ Chisholm <bchisholm@altshulerberzon.com>; Tsuki Hoshijima <thoshijima@democracyforward.org>; Elle Eshleman <eeshleman@altshulerberzon.com>; Jessica Levy <jlevy@altshulerberzon.com>
**Subject:** [EXTERNAL] Case 3:25-cv-03698-SI American Federation Of Government Employees, AFL-CIO et al v. Trump et al

Counsel,

Please see attached the Notices of Deposition for Karen Evans, Roland Edwards, and La'Toya Prieur for the above captioned matter.

Thank you,

Giorgia Lingiardi
Legal Administrative Assistant
Altshuler Berzon LLP
177 Post Street, Suite 300
San Francisco, CA 94018
Office: (415) 421-7151, Ext. 344
glingiardi@altber.com
Pronouns: she/her

*This email message and any attached documentation are for the sole use of the intended recipient(s) and may contain privileged or otherwise confidential information. If the reader or recipient of this communication is not the intended recipient or someone authorized to receive the message for the intended recipient, please notify the sender immediately by reply email or telephone, and delete the original communication and any attached documentation without copying or disclosing the contents. Any unauthorized review, use, copying, disclosure, or distribution of this communication and any attached documentation is strictly prohibited. Receipt by anyone other than the intended recipient is not a waiver of any attorney-client or work product privilege.*

# Exhibit C

| Prod_BEGDOC# | Prod_ENDDOC# | Prod_BEGATTACH | Prod_EndATTACH | To | FROM | CC | BCC | AUTHOR | SUBJECT | FILENAME | DATE TIME SENT | DATE TIME CRTD | TAG - Privilege | TAG - Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0002430 | USA-AFGE-Exp.-0002432 | USA-AFGE-Exp.-0002406 | USA-AFGE-Exp.-0002448 | | | | | | | AF1 Action Decision Briefing Memo_OEA_02.2026.pdf | | 1/15/2026 20:10 | WP - Work Product; DP - Deliberative Process | Withheld in error; will produce. |
| USA-AFGE-Exp.-0004545 | USA-AFGE-Exp.-0004546 | USA-AFGE-Exp.-0004545 | USA-AFGE-Exp.-0004546 | Evans, Karen [karen.evans@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Khan, Puneet [puneet.khan@fema.dhs.gov]; Clayton, Andrew [andrew.clayton@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov] | Allen, Jotham [jotham.allen@fema.dhs.gov] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov];Neurauter, Jeffrey [Jeff.Neurauter@fema.dhs.gov];Applebee, Brian [Brian.Applebee@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | | Allen, Jotham | Re: OCHCO Pending Work Items | 0000000024830AC815764240B08AEA23960DFC0E04282000.MSG | 12/24/2025 2:03 | 12/24/2025 2:03 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications |
| USA-AFGE-Exp.-0004547 | USA-AFGE-Exp.-0004549 | USA-AFGE-Exp.-0004547 | USA-AFGE-Exp.-0004549 | Evans, Karen [karen.evans@fema.dhs.gov]; Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Khan, Puneet [puneet.khan@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov] | Clayton, Andrew [andrew.clayton@fema.dhs.gov] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov];Neurauter, Jeffrey [Jeff.Neurauter@fema.dhs.gov];Applebee, Brian [Brian.Applebee@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | | Clayton, Andrew | RE: OCHCO Pending Work Items | 0000000024830AC815764240B08AEA23960DFC0E64282000.MSG | 12/24/2025 4:00 | 12/24/2025 4:00 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications |
| USA-AFGE-Exp.-0006583 | USA-AFGE-Exp.-0006584 | USA-AFGE-Exp.-0006583 | USA-AFGE-Exp.-0006585 | Grant, Courtney [courtney.grant@fema.dhs.gov];Smith, Amber [amber.smith2@fema.dhs.gov] | FEMA-OCHCO-SASD [fema-ochco-sasd@fema.dhs.gov] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | | FEMA-OCHCO-SASD | FW: Region 1 Justification Update (CORE with NTE 01/12/2026) | 0000000024830AC815764240B08AEA23960DFC0EA45C2000.MSG | 1/7/2026 13:38 | 1/7/2026 13:38 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0006635 | USA-AFGE-Exp.-0006635 | USA-AFGE-Exp.-0006635 | USA-AFGE-Exp.-0006635 | Berry, Emilie [emilie.berry@fema.dhs.gov] | Pruitt, Kasia [kasia.pruitt@fema.dhs.gov] | [Katherine.Fox5@fema.dhs.gov];Lamb, Zachary [zachary.lamb@fema.dhs.gov];Sanchez, Blanca [blanca.sanchez@fema.dhs.gov];Presswalla, Jenny [jenny.presswalla@fema.dhs.gov];Ugalde, Berenice [berenice.ugalde@fema.dhs.gov] | | Pruitt, Kasia | Urgent Conversion of Non-Renewed CORE to RSV | 0000000024830AC815764240B08AEA23960DFC0E04622000.MSG | 1/7/2026 17:36 | 1/7/2026 17:36 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0008241 | USA-AFGE-Exp.-0008241 | USA-AFGE-Exp.-0008237 | USA-AFGE-Exp.-0008242 | | | | | | | DHS Hiring Verification Process Form updated - Main2.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0008242 | USA-AFGE-Exp.-0008242 | USA-AFGE-Exp.-0008237 | USA-AFGE-Exp.-0008242 | | | | | | | Bartosiewicz DHS Hiring Verification Process Form_Jan 2026.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0008252 | USA-AFGE-Exp.-0008252 | USA-AFGE-Exp.-0008248 | USA-AFGE-Exp.-0008253 | | | | | | | DHS Hiring Verification Process Form updated - Main2.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0008253 | USA-AFGE-Exp.-0008253 | USA-AFGE-Exp.-0008248 | USA-AFGE-Exp.-0008253 | | | | | | | Bartosiewicz DHS Hiring Verification Process Form_Jan 2026.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0010109 | USA-AFGE-Exp.-0010109 | USA-AFGE-Exp.-0010107 | USA-AFGE-Exp.-0010112 | | | | | | | SF-50 4 year.pdf | | 4/27/2025 13:06 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0010110 | USA-AFGE-Exp.-0010110 | USA-AFGE-Exp.-0010107 | USA-AFGE-Exp.-0010112 | | | | | | | SF-50 2 year.pdf | | 1/12/2026 15:35 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0010111 | USA-AFGE-Exp.-0010112 | USA-AFGE-Exp.-0010107 | USA-AFGE-Exp.-0010112 | Koshy, Bob [bob.koshy@fema.dhs.gov] | Lloyd, Amber [amber.lloyd@fema.dhs.gov] | | | Lloyd, Amber | RE: CORE NTE - G. SALTER | RE_ CORE NTE - G. SALTER | 1/2/2025 14:35 | 1/12/2026 16:38 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0010114 | USA-AFGE-Exp.-0010118 | USA-AFGE-Exp.-0010114 | USA-AFGE-Exp.-0010155 | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | Berry, Emilie [emilie.berry@fema.dhs.gov] | | | Berry, Emilie | Summary of Proposed CORE Actions | 0000000024830AC815764240B08AEA23960DFC0E44932000.MSG | 1/14/2026 13:39 | 1/14/2026 13:39 | PII - Personal Privacy | Redacted for PII. |

| Bates | Bates | Bates | Bates | From | To | CC | Custodian | Subject | FileName | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0012370 | USA-AFGE-Exp.-0012370 | USA-AFGE-Exp.-0012370 | USA-AFGE-Exp.-0012370 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | | Sanchez, Blanca | Pending Actions | 0000000024830AC81576 4240B08AEA23960DFC0 EC4352000.MSG | ############# | 12/30/2025 18:33 | DP - Deliberative Process | Document discussion pre-decisional matters unrelated to the current litigation. |
| USA-AFGE-Exp.-0012374 | USA-AFGE-Exp.-0012375 | USA-AFGE-Exp.-0012374 | USA-AFGE-Exp.-0012375 | Applebee, Brian [Brian.Applebee@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | | Sanchez, Blanca | FW: Pending Work Items | 0000000024830AC81576 4240B08AEA23960DFC0 EE4362000.MSG | ############# | 12/30/2025 19:55 | DP - Deliberative Process | Document discussion pre-decisional matters unrelated to the current litigation. |
| USA-AFGE-Exp.-0012671 | USA-AFGE-Exp.-0012672 | USA-AFGE-Exp.-0012671 | USA-AFGE-Exp.-0012672 | Evans, Karen [karen.evans@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Padilla, Kenneth [kenneth.padilla@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov] | Sanchez, Blanca [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | Voorhies, Kara [kara.voorhies@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Clayton, Andrew [andrew.clayton@fema.dhs.gov];Bilicic, William [william.bilicic@fema.dhs.gov] | Sanchez, Blanca | RE: CORE Term Expiration Letter and Package(s) | 0000000024830AC81576 4240B08AEA23960DFC0 E84482000.MSG | 1/2/2026 19:44 | 1/2/2026 19:44 | AC - Attorney Client Privilege | SOPDA asking counsel question. |
| USA-AFGE-Exp.-0014564 | USA-AFGE-Exp.-0014565 | USA-AFGE-Exp.-0014564 | USA-AFGE-Exp.-0014565 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | | Sanchez, Blanca | RE: Expiration of CORE Agreements (Urgent) | 0000000024830AC81576 4240B08AEA23960DFC0 E44702000.MSG | 1/8/2026 15:58 | 1/8/2026 15:58 | AC - Attorney Client Privilege | Jotham Allen is an attorney. Allen's email, sent on 1/7/26 at 6:04 PM is providing legal advice. |
| USA-AFGE-Exp.-0014845 | USA-AFGE-Exp.-0014848 | USA-AFGE-Exp.-0014845 | USA-AFGE-Exp.-0014848 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | Prieur, La'Toya [latoya.prieur@fema.dhs.gov];Eddy, Breese [breese.eddy@fema.dhs.gov] | Sanchez, Blanca | RE: Review to draft requested by noon | 0000000024830AC81576 4240B08AEA23960DFC0 E84792000.MSG | 1/9/2026 16:58 | 1/9/2026 16:58 | AC - Attorney Client Privilege | In child email, Chief Counsel Allen providing legal input into draft letter. |
| USA-AFGE-Exp.-0015274 | USA-AFGE-Exp.-0015277 | USA-AFGE-Exp.-0015274 | USA-AFGE-Exp.-0015277 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | | Sanchez, Blanca | FW: GAO 108427 FEMA Staffing Gaps RFI Request | 0000000024830AC81576 4240B08AEA23960DFC0 E848B2000.MSG | 1/12/2026 20:35 | 1/12/2026 20:35 | AC - Attorney Client Privilege | Pre-decisional communication regarding CORE renewals and staffing; request for assistance from attorney. |
| USA-AFGE-Exp.-0015278 | USA-AFGE-Exp.-0015282 | USA-AFGE-Exp.-0015278 | USA-AFGE-Exp.-0015282 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | | Sanchez, Blanca | FW: GAO 108427 FEMA Staffing Gaps RFI Request | 0000000024830AC81576 4240B08AEA23960DFC0 E048C2000.MSG | 1/12/2026 21:51 | 1/12/2026 21:51 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications seeking guidance on legal employment status. |
| USA-AFGE-Exp.-0015291 | USA-AFGE-Exp.-0015295 | USA-AFGE-Exp.-0015291 | USA-AFGE-Exp.-0015295 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | | Sanchez, Blanca | RE: GAO 108427 FEMA Staffing Gaps RFI Request | 0000000024830AC81576 4240B08AEA23960DFC0 E84902000.MSG | 1/13/2026 20:05 | 1/13/2026 20:05 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications regarding agency staffing. |
| USA-AFGE-Exp.-0001127 | USA-AFGE-Exp.-0001131 | USA-AFGE-Exp.-0001127 | USA-AFGE-Exp.-0001134 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=60453FACB7F2421 9B8584785477C429D-7FC8C239-AD] | | Sanchez, Blanca | FW: FEMA Staffing Plan Guidance | 0000000024830AC81576 4240B08AEA23960DFC0 E24BE2000.MSG | 2/4/2026 20:33 | 2/4/2026 20:33 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications regarding document sensitivity and privacy. |

| BegBates | EndBates | BegAttach | EndAttach | To | CC | BCC | From/Author | Subject | DocID | DateSent | DateMod | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0002036 | USA-AFGE-Exp.-0002042 | USA-AFGE-Exp.-0002036 | USA-AFGE-Exp.-0002042 | Voorhies, Kara [kara.voorhies@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | | Barton, Victoria | Re: FOR OA: FEMA CORE Expirations - Please address the Legal Analysis | 00000000B95CF61FDA72DB4B8C4E85F4B111091D640A2000.MSG | 12/19/2025 2:38 | 12/19/2025 2:38 | AC - Attorney Client Privilege | client communications regarding workforce initiative and agency reorganization |
| USA-AFGE-Exp.-0004357 | USA-AFGE-Exp.-0004392 | USA-AFGE-Exp.-0004356 | USA-AFGE-Exp.-0004392 | | | | Cameron, Michelle | ExecSec Daily Status Report_1.22.26.docx | | | 1/22/2026 4:29 | Proprietary Information | confidential agency information present in chart. |
| USA-AFGE-Exp.-0004394 | USA-AFGE-Exp.-0004421 | USA-AFGE-Exp.-0004393 | USA-AFGE-Exp.-0004421 | | | | Cameron, Michelle | ExecSec Daily Status Report_1.26.26.docx | | | 1/22/2026 7:29 | DP - Deliberative Process; Proprietary Information | Reflecting confidential predecisional agency information unrelated to reappointments |
| USA-AFGE-Exp.-0006259 | USA-AFGE-Exp.-0006267 | USA-AFGE-Exp.-0006259 | USA-AFGE-Exp.-0006267 | Evans, Karen [karen.evans@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov];Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Percival, James | Re: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000B95CF61FDA72DB4B8C4E85F4B111091D242F2000.MSG | 3/4/2026 21:31 | 3/4/2026 21:32 | AC - Attorney Client Privilege | Internal DHS attorney-client communications regarding implementation of Executive Orders, workforce initiative, and reappointments. |
| USA-AFGE-Exp.-0006268 | USA-AFGE-Exp.-0006277 | USA-AFGE-Exp.-0006268 | USA-AFGE-Exp.-0006277 | PERCIVAL, JAMES [JAMES.PERCIVAL@hq.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Smith, Laura [laura.smith@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Smith, Laura | RE: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000B95CF61FDA72DB4B8C4E85F4B111091D842F2000.MSG | 3/4/2026 22:05 | 3/4/2026 22:06 | AC - Attorney Client Privilege | client communications regarding implementation of Executive Orders, workforce initiative, and reappointments. |
| USA-AFGE-Exp.-0006278 | USA-AFGE-Exp.-0006287 | USA-AFGE-Exp.-0006278 | USA-AFGE-Exp.-0006287 | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov];PERCIVAL, JAMES [JAMES.PERCIVAL@hq.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Tobitsch, Kerianne | RE: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000B95CF61FDA72DB4B8C4E85F4B111091DE42F2000.MSG | 3/4/2026 22:34 | 3/4/2026 22:34 | AC - Attorney Client Privilege | Internal DHS attorney-client communications regarding implementation of Executive Orders, workforce initiative, and reappointments. |
| USA-AFGE-Exp.-0006299 | USA-AFGE-Exp.-0006300 | USA-AFGE-Exp.-0006299 | USA-AFGE-Exp.-0006300 | Guy, Joseph [joseph.guy@hq.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=59E892831314435587DE3F96B6D521FC-71690143-B5] | | Voorhies, Kara | FW: Argument in AFGE v. Trump, et al. | 00000000B95CF61FDA72DB4B8C4E85F4B111091D24302000.MSG | 3/5/2026 15:30 | 3/5/2026 15:30 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications regarding the at issue litigation. |
| USA-AFGE-Exp.-0006304 | USA-AFGE-Exp.-0006311 | USA-AFGE-Exp.-0006304 | USA-AFGE-Exp.-0006311 | Evans, Karen [karen.evans@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov]; BIS, LAUREN [LAUREN.BIS@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Bock, Micah | Re: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000B95CF61FDA72DB4B8C4E85F4B111091D842E2000.MSG | 3/4/2026 16:36 | 3/4/2026 16:37 | AC - Attorney Client Privilege; DP - Deliberative Process | Internal FEMA attorney-client communications regarding the current litigation. |
| USA-AFGE-Exp.-0006319 | USA-AFGE-Exp.-0006321 | USA-AFGE-Exp.-0006319 | USA-AFGE-Exp.-0006321 | McGill, Greyson [Greyson.McGill@hq.dhs.gov] | | Voorhies, Kara [kara.voorhies@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | | FW: FOR OA: FEMA CORE Expirations - January 2026: URGENT AND PLEASE CORRECT THIS INACCURATE GUIDANCE | 0000000080960E65FFF1A843875309218ADB467884022000.MSG | 12/18/2025 1:57 | 1/20/2026 8:58 | PII - Personal Privacy | discussion in the top email is not responsive and contains confidential information. Emails |

| Bates Begin | Bates End | Bates Begin Att | Bates End Att | From | To (cont) | CC | Subject | File Name | Date | Date Sent | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0006322 | USA-AFGE-Exp.-0006326 | USA-AFGE-Exp.-0006322 | USA-AFGE-Exp.-0006326 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov]; Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov] | Clayton, Andrew [andrew.clayton@fema.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov] | | RE: FOR OA: FEMA CORE Expirations - January 2026: URGENT AND PLEASE CORRECT THIS INACCURATE GUIDANCE | 0000000080960E65FFF1 A843875309218ADB4678 E4022000.MSG | ############# | 1/20/2026 8:58 | AC - Attorney Client Privilege; DP - Deliberative Process | client communications regarding workforce initiatives and legal status. Correspondence regarding agency reorganization planning. |
| USA-AFGE-Exp.-0006330 | USA-AFGE-Exp.-0006335 | USA-AFGE-Exp.-0006330 | USA-AFGE-Exp.-0006335 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov]; Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov] | Clayton, Andrew [andrew.clayton@fema.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov]; Khan, Puneet [puneet.khan@fema.dhs.gov] | | RE: FOR OA: FEMA CORE Expirations - Please address the Legal Analysis | 0000000080960E65FFF1 A843875309218ADB4678 44032000.MSG | ############# | 1/20/2026 8:58 | AC - Attorney Client Privilege | client communications regarding implementation of Executive Orders, workforce initiative, and agency reorganization planning. Additional |
| USA-AFGE-Exp.-0006421 | USA-AFGE-Exp.-0006424 | USA-AFGE-Exp.-0006421 | USA-AFGE-Exp.-0006424 | Clayton, Andrew [andrew.clayton@fema.dhs.gov]; Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Khan, Puneet [puneet.khan@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov]; Neurauter, Jeffrey [Jeff.Neurauter@fema.dhs.gov]; Applebee, Brian [Brian.Applebee@fema.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov] | | RE: OCHCO Pending Work Items | 0000000080960E65FFF1 A843875309218ADB4678 A4192000.MSG | 12/24/2025 4:16 | 12/24/2025 4:16 | AC - Attorney Client Privilege; DP - Deliberative Process | Internal FEMA attorney-client communications regarding workforce initiative and personnel investigations. |
| USA-AFGE-Exp.-0007199 | USA-AFGE-Exp.-0007203 | USA-AFGE-Exp.-0007199 | USA-AFGE-Exp.-0007206 | Evans, James [james.evans@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov]; Allen, Jotham [jotham.allen@fema.dhs.gov] | | FW: FEMA Staffing Plan Guidance | 0000000080960E65FFF1 A843875309218ADB4678 04452000.MSG | 3/6/2026 3:15 | 3/6/2026 3:15 | AC - Attorney Client Privilege | Correspondence regarding CORE (and other positions) staffing plans. |
| USA-AFGE-Exp.-0007207 | USA-AFGE-Exp.-0007209 | USA-AFGE-Exp.-0007207 | USA-AFGE-Exp.-0007209 | Evans, James [james.evans@fema.dhs.gov] | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Clayton, Andrew [andrew.clayton@fema.dhs.gov] | | RE: CORE Litigation | 0000000080960E65FFF1 A843875309218ADB4678 C4452000.MSG | 3/6/2026 18:02 | 3/6/2026 18:02 | AC - Attorney Client Privilege | Counsel advice. |
| USA-AFGE-Exp.-0007252 | USA-AFGE-Exp.-0007257 | USA-AFGE-Exp.-0007252 | USA-AFGE-Exp.-0007257 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov]; Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov] | Evans, Karen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85BF5C69B59B40 7DBE7A70B634015DC0-771D1D66-F8] | Clayton, Andrew [andrew.clayton@fema.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov]; Khan, Puneet [puneet.khan@fema.dhs.gov] | RE: FOR OA: FEMA CORE Expirations - Please address the Legal Analysis | Evans, Karen | 0000000080960E65FFF1 A843875309218ADB4678 84102000.MSG | ############# | 12/18/2025 15:18 | AC - Attorney Client Privilege | Attorney Client - Communication asking legal advice from OCC. |
| USA-AFGE-Exp.-0007347 | USA-AFGE-Exp.-0007349 | USA-AFGE-Exp.-0007347 | USA-AFGE-Exp.-0007349 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Khan, Puneet [puneet.khan@fema.dhs.gov]; Clayton, Andrew [andrew.clayton@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov] | Evans, Karen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85BF5C69B59B40 7DBE7A70B634015DC0-771D1D66-F8] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov]; Neurauter, Jeffrey [Jeff.Neurauter@fema.dhs.gov]; Applebee, Brian [Brian.Applebee@fema.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov] | RE: OCHCO Pending Work Items | Evans, Karen | 0000000080960E65FFF1 A843875309218ADB4678 64192000.MSG | 12/24/2025 2:31 | 12/24/2025 2:31 | AC - Attorney Client Privilege | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0007543 | USA-AFGE-Exp.-0007546 | USA-AFGE-Exp.-0007543 | USA-AFGE-Exp.-0007549 | Allen, Jotham | Evans, Karen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85BF5C69B59B40 7DBE7A70B634015DC0-771D1D66-F8] | Prieur, La'Toya [latoya.prieur@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Cooch, Shila [shila.cooch@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | | Evans, Karen | FW: FEMA Staffing Plan Guidance | 0000000080960E65FFF1 A843875309218ADB4678 C42D2000.MSG | 1/21/2026 3:55 | 1/21/2026 3:55 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications reflecting legal advice regarding staffing plans. |
| USA-AFGE-Exp.-0008719 | USA-AFGE-Exp.-0008720 | USA-AFGE-Exp.-0008719 | USA-AFGE-Exp.-0008720 | Evans, James [james.evans@fema.dhs.gov] | Evans, Karen [karen.evans@fema.dhs.gov] | Allen, Jotham [jotham.allen@fema.dhs.gov] | | Evans, Karen | Re: CORE Litigation | 0000000080960E65FFF1 A843875309218ADB4678 C4442000.MSG | 3/5/2026 15:30 | 3/5/2026 15:29 | AC - Attorney Client Privilege; WP - Work Product | more information and providing his understanding to SOPDA Evans. Attorney-client and |
| USA-AFGE-Exp.-0008721 | USA-AFGE-Exp.-0008725 | USA-AFGE-Exp.-0008721 | USA-AFGE-Exp.-0008728 | Evans, James [james.evans@fema.dhs.gov] | Evans, Karen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85BF5C69B59B40 7DBE7A70B634015DC0-771D1D66-F8] | Barton, Victoria [victoria.barton@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | | Evans, Karen | FW: FEMA Staffing Plan Guidance | 0000000080960E65FFF1 A843875309218ADB4678 24452000.MSG | 3/6/2026 3:20 | 3/6/2026 3:20 | AC - Attorney Client Privilege | Contains communications with legal counsel regarding staffing exercise. |
| USA-AFGE-Exp.-0008729 | USA-AFGE-Exp.-0008730 | USA-AFGE-Exp.-0008729 | USA-AFGE-Exp.-0008730 | Evans, James [james.evans@fema.dhs.gov] | Evans, Karen [karen.evans@fema.dhs.gov] | Allen, Jotham [jotham.allen@fema.dhs.gov] | | Evans, Karen | Re: CORE Litigation | 0000000080960E65FFF1 A843875309218ADB4678 64452000.MSG | 3/6/2026 17:38 | 3/6/2026 17:36 | AC - Attorney Client Privilege | Child email contains legal advice from Chief Counsel. |
| USA-AFGE-Exp.-0008731 | USA-AFGE-Exp.-0008733 | USA-AFGE-Exp.-0008731 | USA-AFGE-Exp.-0008733 | Evans, James [james.evans@fema.dhs.gov] | Evans, Karen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85BF5C69B59B40 7DBE7A70B634015DC0-771D1D66-F8] | Allen, Jotham [jotham.allen@fema.dhs.gov];Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | | Evans, Karen | RE: CORE Litigation | 0000000080960E65FFF1 A843875309218ADB4678 A4452000.MSG | 3/6/2026 18:03 | 3/6/2026 18:02 | AC - Attorney Client Privilege | Child email contains legal advice from Chief Counsel. |
| USA-AFGE-Exp.-0008734 | USA-AFGE-Exp.-0008737 | USA-AFGE-Exp.-0008734 | USA-AFGE-Exp.-0008737 | Evans, James [james.evans@fema.dhs.gov] | Evans, Karen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85BF5C69B59B40 7DBE7A70B634015DC0-771D1D66-F8] | Allen, Jotham [jotham.allen@fema.dhs.gov];Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | | Evans, Karen | RE: CORE Litigation | 0000000080960E65FFF1 A843875309218ADB4678 24462000.MSG | 3/6/2026 22:42 | 3/6/2026 22:42 | AC - Attorney Client Privilege | Child email contains legal advice from Chief Counsel. |
| USA-AFGE-Exp.-0010319 | USA-AFGE-Exp.-0010320 | USA-AFGE-Exp.-0010319 | USA-AFGE-Exp.-0010320 | Evans, Karen [karen.evans@fema.dhs.gov] | Cooch, Shila [shila.cooch@fema.dhs.gov] | | | Cooch, Shila | RE: CORE NTE EXTENSION - TURNER | 0000000080960E65FFF1 A843875309218ADB4678 24312000.MSG | 1/28/2026 21:57 | 1/28/2026 21:57 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0011238 | USA-AFGE-Exp.-0011242 | USA-AFGE-Exp.-0011238 | USA-AFGE-Exp.-0011242 | BIS, LAUREN [LAUREN.BIS@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov]; Bock, Micah [MICAH.BOCK@hq.dhs.gov] | | | Bock, Micah | Re: FOR VICTORIA: GovExec - CORE Employees | 0000000080960E65FFF1 A843875309218ADB4678 643C2000.MSG | 2/27/2026 13:47 | 2/27/2026 13:47 | AC - Attorney Client Privilege | Attorney discussion of the present litigation. |
| USA-AFGE-Exp.-0011243 | USA-AFGE-Exp.-0011247 | USA-AFGE-Exp.-0011243 | USA-AFGE-Exp.-0011247 | BIS, LAUREN [LAUREN.BIS@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov]; Bock, Micah [MICAH.BOCK@hq.dhs.gov] | | | Bock, Micah | Re: FOR VICTORIA: GovExec - CORE Employees | 0000000080960E65FFF1 A843875309218ADB4678 843C2000.MSG | 2/27/2026 13:47 | 2/27/2026 13:48 | AC - Attorney Client Privilege | Attorney discussion of the present litigation. |
| USA-AFGE-Exp.-0011248 | USA-AFGE-Exp.-0011253 | USA-AFGE-Exp.-0011248 | USA-AFGE-Exp.-0011253 | BIS, LAUREN [LAUREN.BIS@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | | | Bock, Micah | RE: FOR VICTORIA: GovExec - CORE Employees | 0000000080960E65FFF1 A843875309218ADB4678 E43C2000.MSG | 2/27/2026 16:42 | 2/27/2026 16:42 | AC - Attorney Client Privilege | Attorney discussion of the present litigation. |

| | | | | From | To | CC | Subject | Filename / Attachment | Date Sent | Date Modified | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0011254 | USA-AFGE-Exp.-0011259 | USA-AFGE-Exp.-0011254 | USA-AFGE-Exp.-0011259 | Barton, Victoria [victoria.barton@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov]; BIS, LAUREN [LAUREN.BIS@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | | Bock, Micah | RE: FOR VICTORIA: GovExec – CORE Employees | 0000000080960E65FFF1 A843875309218ADB4678 043D2000.MSG | 2/27/2026 16:52 | 2/27/2026 16:52 | AC - Attorney Client Privilege | Attorney discussion of the present litigation. |
| USA-AFGE-Exp.-0011260 | USA-AFGE-Exp.-0011262 | USA-AFGE-Exp.-0011260 | USA-AFGE-Exp.-0011262 | Evans, Karen [karen.evans@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | | Evans, James | Re: FOR VICTORIA: GovExec – CORE Employees | 0000000080960E65FFF1 A843875309218ADB4678 443E2000.MSG | 3/2/2026 14:42 | 3/2/2026 14:42 | AC - Attorney Client Privilege | Attorney discussion of the present litigation. |
| USA-AFGE-Exp.-0011264 | USA-AFGE-Exp.-0011271 | USA-AFGE-Exp.-0011264 | USA-AFGE-Exp.-0011271 | PERCIVAL, JAMES [JAMES.PERCIVAL@hq.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov] | FEMA-Press-Office | RE: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 0000000080960E65FFF1 A843875309218ADB4678 E4422000.MSG | 3/4/2026 20:27 | 3/4/2026 20:27 | AC - Attorney Client Privilege | First email in string is requesting legal advice from the general counsel. |
| USA-AFGE-Exp.-0011639 | USA-AFGE-Exp.-0011642 | USA-AFGE-Exp.-0011638 | USA-AFGE-Exp.-0011642 | | | | Prieur, La'Toya | | | CORE Expirations - Q2 FY 2026.pdf | 12/17/2025 23:37 | AC - Attorney Client Privilege | Contains legal advice on staffing. |
| USA-AFGE-Exp.-0011671 | USA-AFGE-Exp.-0011679 | USA-AFGE-Exp.-0011671 | USA-AFGE-Exp.-0011680 | Evans, Karen [karen.evans@fema.dhs.gov];Edwards, Roland [roland.edwards@HQ.DHS.GOV] | | [puneet.khan@fema.dhs.gov];Bilicic, William [william.bilicic@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov];Prieur, La'Toya [latoya.prieur@fema.dhs.gov];Padilla, Kenneth [kenneth.padilla@fema.dhs.gov] | | RE: Weekly SES/GS15 Meeting (Summary) NEED Additional Information | 0000000028C807F0357C 8E46B8FDF771A85E801A C40A2000.MSG | | 1/20/2026 20:06 | Not Privilege; DP - Deliberative Process | DP- Correspondence regarding agency reorganization planning and OPM-OMB guidance. client communications regarding implementation of Executive Orders, workforce initiative, and agency reorganization |
| USA-AFGE-Exp.-0011735 | USA-AFGE-Exp.-0011740 | USA-AFGE-Exp.-0011735 | USA-AFGE-Exp.-0011740 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov] | | Dobitsch, Stephanie | Fw: FOR OA: FEMA CORE Expirations - Please address the Legal Analysis | 0000000028C807F0357C 8E46B8FDF771A85E801A C4112000.MSG | ############# | 2/19/2026 4:17 | AC - Attorney Client Privilege | |
| USA-AFGE-Exp.-0015937 | USA-AFGE-Exp.-0015938 | USA-AFGE-Exp.-0015937 | USA-AFGE-Exp.-0015938 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Fenton, Bob [Robert.Fenton@dhs.gov] | | Fenton, Bob | Fw: CORE NTE EXTENSION - TURNER | 0000000028C807F0357C 8E46B8FDF771A85E801A 04722000.MSG | 1/22/2026 21:29 | 3/4/2026 10:08 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0001332 | USA-AFGE-Exp.-0001332 | USA-AFGE-Exp.-0001330 | USA-AFGE-Exp.-0001332 | | | | | Core Request 121925 CY 2025 - LP.xlsx | | 12/19/2025 17:28 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0001335 | USA-AFGE-Exp.-0001335 | USA-AFGE-Exp.-0001333 | USA-AFGE-Exp.-0001335 | | | | | Core Request 121825 LP.xlsx | | 12/18/2025 19:50 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0001730 | USA-AFGE-Exp.-0001732 | USA-AFGE-Exp.-0001730 | USA-AFGE-Exp.-0001732 | Berry, Emilie [emilie.berry@fema.dhs.gov] | | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | | FW: CORE NTE EXTENSION - TURNER | 0000000028C807F0357C 8E46B8FDF771A85E801A 848B2000.MSG | 2/3/2026 19:03 | 3/4/2026 11:40 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0001740 | USA-AFGE-Exp.-0001742 | USA-AFGE-Exp.-0001740 | USA-AFGE-Exp.-0001742 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Berry, Emilie [emilie.berry@fema.dhs.gov] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Berry, Emilie | RE: CORE NTE EXTENSION - TURNER | 0000000028C807F0357C 8E46B8FDF771A85E801A 048D2000.MSG | 2/3/2026 19:22 | 3/10/2026 22:53 | PII - Personal Privacy | Redacted for PII. |

| | | | | From | To | CC | Custodian | Subject | Filename | DateSent | DateReceived | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0001743 | USA-AFGE-Exp.-0001744 | USA-AFGE-Exp.-0001743 | USA-AFGE-Exp.-0001744 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Cooch, Shila [shila.cooch@fema.dhs.gov] | | Cooch, Shila | FW: CORE NTE EXTENSION - TURNER | 0000000028C807F0357C8E46B8FDF771A85E801A248D2000.MSG | 1/28/2026 1:37 | 3/10/2026 22:53 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0003417 | USA-AFGE-Exp.-0003421 | USA-AFGE-Exp.-0003417 | USA-AFGE-Exp.-0003421 | FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov];Edwards, Roland [roland.edwards@hq.dhs.gov] | Nelson, Jason [JASON.L.NELSON@hq.dhs.gov] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov];Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Nelson, Jason | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801A64AB2000.MSG | 2/25/2026 15:31 | 2/25/2026 15:31 | AC - Attorney Client Privilege; WP - Work Product | attorney M. Fleischman to DHS Deputy CHCO; regarding AFGE litigation. |
| USA-AFGE-Exp.-0003422 | USA-AFGE-Exp.-0003427 | USA-AFGE-Exp.-0003422 | USA-AFGE-Exp.-0003427 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Nelson, Jason [JASON.L.NELSON@hq.dhs.gov] | | Nelson, Jason | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801AA4AB2000.MSG | 2/25/2026 15:36 | 2/25/2026 15:37 | AC - Attorney Client Privilege; WP - Work Product | Prieur to DHS attorney; questions regarding AFGE litigation. |
| USA-AFGE-Exp.-0003428 | USA-AFGE-Exp.-0003434 | USA-AFGE-Exp.-0003428 | USA-AFGE-Exp.-0003434 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Nelson, Jason [JASON.L.NELSON@hq.dhs.gov] | | Nelson, Jason | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801AE4AB2000.MSG | 2/25/2026 15:38 | 2/25/2026 15:39 | AC - Attorney Client Privilege; WP - Work Product | of subject litigation; contains questions from DHS attorney. |
| USA-AFGE-Exp.-0003435 | USA-AFGE-Exp.-0003440 | USA-AFGE-Exp.-0003435 | USA-AFGE-Exp.-0003440 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@hq.dhs.gov] | Fleischman, Matthew [matthew.fleischman@hq.dhs.gov] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | Fleischman, Matthew | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801A04AC2000.MSG | 2/25/2026 15:45 | 2/25/2026 15:46 | AC - Attorney Client Privilege; WP - Work Product | Email created as a result of subject litigation. |
| USA-AFGE-Exp.-0003445 | USA-AFGE-Exp.-0003451 | USA-AFGE-Exp.-0003445 | USA-AFGE-Exp.-0003451 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@hq.dhs.gov] | Fleischman, Matthew [matthew.fleischman@hq.dhs.gov] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | Fleischman, Matthew | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801A64AC2000.MSG | 2/25/2026 17:18 | 2/25/2026 17:18 | AC - Attorney Client Privilege; WP - Work Product | Emails from DHS attorney to FEMA CHCO. |
| USA-AFGE-Exp.-0003456 | USA-AFGE-Exp.-0003457 | USA-AFGE-Exp.-0003456 | USA-AFGE-Exp.-0003464 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov];FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov] | | Allen, Jotham [jotham.allen@fema.dhs.gov];Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov];Berry, Emilie [emilie.berry@fema.dhs.gov] | | RE: Questions from DOJ | 0000000028C807F0357C8E46B8FDF771A85E801A24AD2000.MSG | 2/26/2026 17:18 | 2/26/2026 17:18 | AC - Attorney Client Privilege | Subject line is "Questions from DOJ" and is from ACC-Mission Support regarding subject litigation. |
| USA-AFGE-Exp.-0003458 | USA-AFGE-Exp.-0003464 | USA-AFGE-Exp.-0003456 | USA-AFGE-Exp.-0003464 | FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov];NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@HQ.DHS.GOV] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | Prieur, La'Toya | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | RE_AFGE v. Trump (N.D. Cal.) -- CORE Employees | 2/25/2026 17:19 | 2/26/2026 17:18 | AC - Attorney Client Privilege; WP - Work Product | Subject line references litigation at issue; response to DHS attorney from L. Prieur. |
| USA-AFGE-Exp.-0003480 | USA-AFGE-Exp.-0003486 | USA-AFGE-Exp.-0003480 | USA-AFGE-Exp.-0003486 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@hq.dhs.gov] | Fleischman, Matthew [matthew.fleischman@hq.dhs.gov] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | Fleischman, Matthew | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801AC4B12000.MSG | 3/3/2026 15:43 | 3/3/2026 15:43 | AC - Attorney Client Privilege | La'Toya Prieur and DHS Senior Attorney regarding current AFGE case |
| USA-AFGE-Exp.-0003487 | USA-AFGE-Exp.-0003494 | USA-AFGE-Exp.-0003487 | USA-AFGE-Exp.-0003494 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@hq.dhs.gov] | Fleischman, Matthew [matthew.fleischman@hq.dhs.gov] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | Fleischman, Matthew | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801A04B22000.MSG | 3/3/2026 16:13 | 3/3/2026 16:13 | AC - Attorney Client Privilege | DHS counsel and FEMA OCHCO re current case. |
| USA-AFGE-Exp.-0003508 | USA-AFGE-Exp.-0003508 | USA-AFGE-Exp.-0003503 | USA-AFGE-Exp.-0003508 | | | | Peterson, Tonneisha | R6 Rightsizing Request.xlsx | | | 3/4/2026 17:08 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0005673 | USA-AFGE-Exp.-0005674 | USA-AFGE-Exp.-0005673 | USA-AFGE-Exp.-0005674 | Fenton, Bob [Robert.Fenton@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | | Prieur, La'Toya | RE: CORE NTE EXTENSION - TURNER | 0000000028C807F0357C8E46B8FDF771A85E801A64772000.MSG | 1/22/2026 21:47 | 1/22/2026 21:47 | PII - Personal Privacy | Redacted for PII. |

| Bates Begin | Bates End | Attach Begin | Attach End | From | From (path) | To | CC | Custodian | Subject | Filename | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0005788 | USA-AFGE-Exp.-0005790 | USA-AFGE-Exp.-0005788 | USA-AFGE-Exp.-0005790 | Berry, Emilie [emilie.berry@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | | Prieur, La'Toya | FW: CORE NTE EXTENSION - TURNER | 0000000028C807F0357C8E46B8FDF771A85E801AE4942000.MSG | 2/3/2026 19:18 | 2/3/2026 19:18 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0006200 | USA-AFGE-Exp.-0006200 | USA-AFGE-Exp.-0006174 | USA-AFGE-Exp.-0006228 | | | | | OCHCO | | Region5_Anglum.pdf | | 8/4/2025 19:19 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0006201 | USA-AFGE-Exp.-0006201 | USA-AFGE-Exp.-0006174 | USA-AFGE-Exp.-0006228 | | | | | OCHCO | | Region5_Bachhuber.pdf | | 8/4/2025 19:19 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0006202 | USA-AFGE-Exp.-0006202 | USA-AFGE-Exp.-0006174 | USA-AFGE-Exp.-0006228 | | | | | OCHCO | | Region5_Dybsky.pdf | | 8/4/2025 19:19 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0006203 | USA-AFGE-Exp.-0006203 | USA-AFGE-Exp.-0006174 | USA-AFGE-Exp.-0006228 | | | | | OCHCO | | Region5_Miller.pdf | | 8/4/2025 19:19 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0006205 | USA-AFGE-Exp.-0006205 | USA-AFGE-Exp.-0006174 | USA-AFGE-Exp.-0006228 | | | | | OCHCO | | Region5_Squires.pdf | | 8/4/2025 19:19 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0006206 | USA-AFGE-Exp.-0006206 | USA-AFGE-Exp.-0006174 | USA-AFGE-Exp.-0006228 | | | | | OCHCO | | Region5_Stucky.pdf | | 8/4/2025 19:19 | PII - Personal Privacy | Redacted for PII. |
| USA-AFGE-Exp.-0007704 | USA-AFGE-Exp.-0007709 | USA-AFGE-Exp.-0007704 | USA-AFGE-Exp.-0007709 | Nelson, Jason [JASON.L.NELSON@hq.dhs.gov];FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov];Edwards, Roland [roland.edwards@HQ.DHS.GOV] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | | Prieur, La'Toya | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801A84AB2000.MSG | 2/25/2026 15:35 | 2/25/2026 15:35 | AC - Attorney Client Privilege | Counsel collecting information for the current case. |
| USA-AFGE-Exp.-0007710 | USA-AFGE-Exp.-0007715 | USA-AFGE-Exp.-0007710 | USA-AFGE-Exp.-0007715 | Nelson, Jason [JASON.L.NELSON@hq.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | | | Prieur, La'Toya | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801AC4AB2000.MSG | 2/25/2026 15:38 | 2/25/2026 15:38 | AC - Attorney Client Privilege; WP - Work Product | Counsel collecting information for this case. |
| USA-AFGE-Exp.-0007716 | USA-AFGE-Exp.-0007721 | USA-AFGE-Exp.-0007716 | USA-AFGE-Exp.-0007721 | Fleischman, Matthew [matthew.fleischman@hq.dhs.gov];NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@HQ.DHS.GOV] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | | Prieur, La'Toya | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801A24AC2000.MSG | 2/25/2026 15:55 | 2/25/2026 15:55 | AC - Attorney Client Privilege; WP - Work Product | Counsel collecting information for this case. |
| USA-AFGE-Exp.-0007723 | USA-AFGE-Exp.-0007725 | USA-AFGE-Exp.-0007722 | USA-AFGE-Exp.-0007725 | | | | | Smith, Amber | | CORE Renewal Requests_OEA_February 2026.pdf | | 2/25/2026 17:39 | WP - Work Product | on CORE Renewal Request - Office of External Affairs. |
| USA-AFGE-Exp.-0007727 | USA-AFGE-Exp.-0007729 | USA-AFGE-Exp.-0007727 | USA-AFGE-Exp.-0007736 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov];FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov];FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov];NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@HQ.DHS.GOV] | Prieur, La'Toya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Allen, Jotham [jotham.allen@fema.dhs.gov];Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov];Berry, Emilie [emilie.berry@fema.dhs.gov];Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | | Prieur, La'Toya | RE: Questions from DOJ | 0000000028C807F0357C8E46B8FDF771A85E801A84AD2000.MSG | 2/26/2026 17:20 | 2/26/2026 17:20 | AC - Attorney Client Privilege; WP - Work Product | Counsel collecting information for this case. |
| USA-AFGE-Exp.-0007730 | USA-AFGE-Exp.-0007736 | USA-AFGE-Exp.-0007727 | USA-AFGE-Exp.-0007736 | Fleischman, Matthew [matthew.fleischman@hq.dhs.gov];NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@HQ.DHS.GOV] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | | Prieur, La'Toya | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | RE_AFGE v. Trump (N.D. Cal.) -- CORE Employees | 2/25/2026 17:19 | 2/26/2026 17:20 | AC - Attorney Client Privilege; WP - Work Product | Counsel collecting information for this case. |
| USA-AFGE-Exp.-0007761 | USA-AFGE-Exp.-0007767 | USA-AFGE-Exp.-0007761 | USA-AFGE-Exp.-0007767 | Fleischman, Matthew [matthew.fleischman@hq.dhs.gov];NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@HQ.DHS.GOV] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | | Prieur, La'Toya | RE: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801AE4B12000.MSG | 3/3/2026 15:45 | 3/3/2026 15:45 | AC - Attorney Client Privilege; WP - Work Product | Counsel collecting information for this case. |

| Bates | Bates | Bates | Bates | To | From | CC | Custodian | Subject | MessageID / Filename | DateSent | DateReceived | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0007768 | USA-AFGE-Exp.-0007775 | USA-AFGE-Exp.-0007768 | USA-AFGE-Exp.-0007775 | FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov];NELSON, JASON [JASON.L.NELSON@hq.dhs.gov];Edwards, Roland [roland.edwards@hq.dhs.gov] | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov] | Prieur, La'Toya | Re: AFGE v. Trump (N.D. Cal.) -- CORE Employees | 0000000028C807F0357C8E46B8FDF771A85E801A24B22000.MSG | 3/3/2026 16:17 | 3/3/2026 16:17 | AC - Attorney Client Privilege; WP - Work Product | Counsel collecting information for this case. |
| USA-AFGE-Exp.-0007785 | USA-AFGE-Exp.-0007789 | USA-AFGE-Exp.-0007785 | USA-AFGE-Exp.-0007791 | Evans, Karen [karen.evans@fema.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Cooch, Shila [shila.cooch@fema.dhs.gov] | Prieur, La'Toya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | [james.evans@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Cope-Tilford, Lily [lily.cope- | Prieur, La'Toya | RE: CORE Non-Renewals | 0000000028C807F0357C8E46B8FDF771A85E801A84B62000.MSG | 3/4/2026 17:45 | 3/4/2026 17:45 | DP - Deliberative Process | PD 2026 CORE Renewals |
| USA-AFGE-Exp.-0007792 | USA-AFGE-Exp.-0007796 | USA-AFGE-Exp.-0007792 | USA-AFGE-Exp.-0007798 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov];Applebee, Brian [Brian.Applebee@fema.dhs.gov] | Prieur, La'Toya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | | Prieur, La'Toya | FW: CORE Non-Renewals | 0000000028C807F0357C8E46B8FDF771A85E801AA4B62000.MSG | 3/4/2026 17:46 | 3/4/2026 17:46 | DP - Deliberative Process | PD 2026 CORE Renewals |
| USA-AFGE-Exp.-0007799 | USA-AFGE-Exp.-0007802 | USA-AFGE-Exp.-0007799 | USA-AFGE-Exp.-0007802 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | Prieur, La'Toya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | | Prieur, La'Toya | RE: Request for Input: Workforce Capacity Planning Exercise | 0000000028C807F0357C8E46B8FDF771A85E801A04B72000.MSG | 3/4/2026 17:58 | 3/4/2026 17:58 | AC - Attorney Client Privilege | Counsel discussing current case with OCHCO Prieur. |
| USA-AFGE-Exp.-0007803 | USA-AFGE-Exp.-0007807 | USA-AFGE-Exp.-0007803 | USA-AFGE-Exp.-0007807 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | Prieur, La'Toya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | | Prieur, La'Toya | RE: Request for Input: Workforce Capacity Planning Exercise | 0000000028C807F0357C8E46B8FDF771A85E801AA4B72000.MSG | 3/4/2026 18:29 | 3/4/2026 18:29 | AC - Attorney Client Privilege; DP - Deliberative Process | Counsel discussing current case and collecting information; PD workforce capacity planning exercise. |
| USA-AFGE-Exp.-0007808 | USA-AFGE-Exp.-0007810 | USA-AFGE-Exp.-0007808 | USA-AFGE-Exp.-0007811 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | Prieur, La'Toya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Prieur, La'Toya | FW: FEMA CORE Expirations January 2026 | 0000000028C807F0357C8E46B8FDF771A85E801AC4B72000.MSG | 3/4/2026 18:47 | 3/4/2026 18:47 | DP - Deliberative Process | PD 2026 CORE Renewals |
| USA-AFGE-Exp.-0007811 | USA-AFGE-Exp.-0007811 | USA-AFGE-Exp.-0007808 | USA-AFGE-Exp.-0007811 | | | | Prieur, La'Toya | | CORE Expirations (January 2026) - final.xlsx | | 12/5/2025 12:46 | WP - Work Product | PD 2026 CORE Renewals |
| USA-AFGE-Exp.-0008128 | USA-AFGE-Exp.-0008128 | USA-AFGE-Exp.-0008128 | USA-AFGE-Exp.-0008131 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E47AA9D0194AE59BBB5-0D4E1677-D6] | | Prieur, La'Toya | RE: declaration | 0000000028C807F0357C8E46B8FDF771A85E801AA4BB2000.MSG | 3/5/2026 20:40 | 3/5/2026 20:40 | AC - Attorney Client Privilege; WP - Work Product | Prieur sending her declaration to counsel. |
| USA-AFGE-Exp.-0008129 | USA-AFGE-Exp.-0008131 | USA-AFGE-Exp.-0008128 | USA-AFGE-Exp.-0008131 | | | | Prieur, La'Toya Kies, Marianne F (CIV) | | 2026.03.05 Prieur Declaration kdy.docx | | 3/5/2026 20:39 | AC - Attorney Client Privilege; WP - Work | Prieur sending her declaration to counsel |

| BegBates | EndBates | BegAttach | EndAttach | From | To | CC | Custodian | Subject | Filename | DateSent | DateReceived | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0008132 | USA-AFGE-Exp.-0008133 | USA-AFGE-Exp.-0008132 | USA-AFGE-Exp.-0008136 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | Prieur, La'Toya [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D47853C52FB04E 47AA9D0194AE59BBB5-0D4E1677-D6] | [Marianne.F.Kies@usdoj.gov];Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov];FLEISCHMAN, MATTHEW [MATTHEW.FLEISCHMAN@hq.dhs.gov];Kelleher, Diane (CIV) [Diane.Kelleher@usdoj.gov];Hall, Christopher (CIV) [Christopher.Hall@usdoj.gov];Darbo, Ashley [Ashley.Darbo@fema.dhs.gov];Bombard, Robert (CIV) [Robert.Bombard2@usdoj.gov];Barefield, Karen [karen.barefield@fema.dhs.gov];Azrak, Cesar E (CIV) [Cesar.E.Azrak@usdoj.gov];Browne, Rene [Rene.Browne@HQ.DHS.GOV];Padilla, Kenneth [kenneth.padilla@fema.dhs.gov];Evans, James | Prieur, La'Toya | RE: Declaration | 0000000028C807F0357C8E46B8FDF771A85E801A44BC2000.MSG | 3/6/2026 3:06 | 3/6/2026 3:06 | AC - Attorney Client Privilege; WP - Work Product | Counsel's edits to Prieur declaration re current case |
| USA-AFGE-Exp.-0008134 | USA-AFGE-Exp.-0008136 | USA-AFGE-Exp.-0008132 | USA-AFGE-Exp.-0008136 | | | | Kies, Marianne F (CIV) | | 2026.03.05 Prieur Declaration final.pdf | | 3/6/2026 2:53 | AC - Attorney Client Privilege; WP - Work Product | Prieur declaration for current case. |
| USA-AFGE-Exp.-0008775 | USA-AFGE-Exp.-0008779 | USA-AFGE-Exp.-0008765 | USA-AFGE-Exp.-0008831 | | | | Evans, Laura | | AF1 Action Decision Briefing Memo_OCFOPA_02.2026.docx | | 2/13/2026 13:57 | WP - Work Product | PD 2026 CORE Renewals |
| USA-AFGE-Exp.-0008812 | USA-AFGE-Exp.-0008814 | USA-AFGE-Exp.-0008765 | USA-AFGE-Exp.-0008831 | | | | Evans, Laura | | Briefing Memo_R3PA_02.2026.docx | | 2/13/2026 13:51 | WP - Work Product | PD 2026 CORE Renewals |
| USA-AFGE-Exp.-0009280 | USA-AFGE-Exp.-0009281 | USA-AFGE-Exp.-0009280 | USA-AFGE-Exp.-0009284 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | | Yusman, Kevin | RE: declaration | 0000000028C807F0357C8E46B8FDF771A85E801AC4BB2000.MSG | 3/5/2026 20:45 | 3/5/2026 20:45 | AC - Attorney Client Privilege; WP - Work Product | Prieur's declaration for counsel re current case. |
| USA-AFGE-Exp.-0009651 | USA-AFGE-Exp.-0009655 | USA-AFGE-Exp.-0009650 | USA-AFGE-Exp.-0009655 | | | | Cameron, Michelle | | ExecSec Daily Status Report_1.21.26.docx | | 1/21/2026 19:52 | DP - Deliberative Process | Document reflecting nonresponsive predecisional matters. |
| USA-AFGE-Exp.-0010699 | USA-AFGE-Exp.-0010704 | USA-AFGE-Exp.-0010699 | USA-AFGE-Exp.-0010704 | Khan, Puneet [puneet.khan@fema.dhs.gov]; Bilicic, William [william.bilicic@fema.dhs.gov] | Clayton, Andrew [andrew.clayton@fema.dhs.gov] | | Clayton, Andrew | Fw: FOR OA: FEMA CORE Expirations - Please address the Legal Analysis | 00000000507211D8D0954448BD816F474214184424072000.MSG | ############# | 12/18/2025 11:49 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications regarding the CORE employment. |
| USA-AFGE-Exp.-0011513 | USA-AFGE-Exp.-0011515 | USA-AFGE-Exp.-0011513 | USA-AFGE-Exp.-0011515 | Khan, Puneet [puneet.khan@fema.dhs.gov] | Clayton, Andrew [andrew.clayton@fema.dhs.gov] | | Clayton, Andrew | FW: OCHCO Pending Work Items | 00000000507211D8D0954448BD816F474214184464342000.MSG | 1/15/2026 16:46 | 1/15/2026 16:46 | DP - Deliberative Process | responsive agency communications reflecting pre-decisional discussions of matters unrelated to the litigation. |
| USA-AFGE-Exp.-0011556 | USA-AFGE-Exp.-0011560 | USA-AFGE-Exp.-0011555 | USA-AFGE-Exp.-0011560 | | | | Cameron, Michelle | | ExecSec Daily Status Report_1.21.26.docx | | 1/21/2026 19:52 | DP - Deliberative Process; Proprietary Information | responsive information reflecting pre-decisional |
| USA-AFGE-Exp.-0011567 | USA-AFGE-Exp.-0011571 | USA-AFGE-Exp.-0011565 | USA-AFGE-Exp.-0011571 | | | | Cameron, Michelle | | ExecSec Daily Status Report_1.21.26.docx | | 1/21/2026 19:52 | DP - Deliberative Process; Proprietary Information | responsive information reflecting pre-decisional |
| USA-AFGE-Exp.-0011574 | USA-AFGE-Exp.-0011579 | USA-AFGE-Exp.-0011572 | USA-AFGE-Exp.-0011579 | | | | Cameron, Michelle | | ExecSec Daily Status Report_1.21.26 (006).docx | | 1/21/2026 19:52 | DP - Deliberative Process; Proprietary Information | responsive information reflecting pre-decisional |
| USA-AFGE-Exp.-0003520 | USA-AFGE-Exp.-0003525 | USA-AFGE-Exp.-0003520 | USA-AFGE-Exp.-0003525 | Clayton, Andrew [andrew.clayton@fema.dhs.gov];Bilicic, William [william.bilicic@fema.dhs.gov] | Khan, Puneet [puneet.khan@fema.dhs.gov] | | Khan, Puneet | Re: FOR OA: FEMA CORE Expirations - Please address the Legal Analysis | 00000000507211D8D0954448BD816F474214184444072000.MSG | ############# | 12/18/2025 12:23 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications regarding staffing appointment process. |

| Bates Begin | Bates End | Attach Begin | Attach End | From | From (Exchange) | To | CC | Author | Subject | Filename | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0003539 | USA-AFGE-Exp.-0003540 | USA-AFGE-Exp.-0003529 | USA-AFGE-Exp.-0003542 | | | | | | | DHS Priority and Mission Critical Occupations.pdf | | 3/14/2025 17:23 | Proprietary Information | unresponsive information from multiple agencies |
| | | | | | | | | | | 0983959839@HQ.DHS.GOV | | | | |
| USA-AFGE-Exp.-0003543 | USA-AFGE-Exp.-0003545 | USA-AFGE-Exp.-0003543 | USA-AFGE-Exp.-0003545 | Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1C2CE09EA8F34F429CB459624ED77B8C-002C703B-83] | Clayton, Andrew [andrew.clayton@fema.dhs.gov];Bilicic, William [william.bilicic@fema.dhs.gov] | | Khan, Puneet | RE: Follow Up on Items | 00000000507211D8D0954448BD816F4742141844A40B2000.MSG | 12/19/2025 2:40 | 12/19/2025 2:40 | DP - Deliberative Process | Document discussion pre-decisional matters unrelated to the current litigation. |
| USA-AFGE-Exp.-0003565 | USA-AFGE-Exp.-0003566 | USA-AFGE-Exp.-0003565 | USA-AFGE-Exp.-0003566 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Clayton, Andrew [andrew.clayton@fema.dhs.gov];Bilicic, William [william.bilicic@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1C2CE09EA8F34F429CB459624ED77B8C-002C703B-83] | [blanca.sanchez@fema.dhs.gov];Neurauter, Jeffrey [Jeff.Neurauter@fema.dhs.gov];Applebee, Brian [Brian.Applebee@fema.dhs.gov] | | Khan, Puneet | RE: OCHCO Pending Work Items | 00000000507211D8D0954448BD816F4742141844A4132000.MSG | 12/24/2025 2:53 | 12/24/2025 2:53 | DP - Deliberative Process | Communication reflecting predecisional discussion of non-related agency matters. |
| USA-AFGE-Exp.-0003805 | USA-AFGE-Exp.-0003806 | USA-AFGE-Exp.-0003805 | USA-AFGE-Exp.-0003806 | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1C2CE09EA8F34F429CB459624ED77B8C-002C703B-83] | | | Khan, Puneet | FW: OCHCO Pending Work Items | 00000000507211D8D0954448BD816F4742141844A4152000.MSG | ############# | 12/30/2025 14:10 | DP - Deliberative Process | including predecisional discussion regarding confidential agency matters not responsive in the current litigation. |
| USA-AFGE-Exp.-0004227 | USA-AFGE-Exp.-0004228 | USA-AFGE-Exp.-0004227 | USA-AFGE-Exp.-0004228 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1C2CE09EA8F34F429CB459624ED77B8C-002C703B-83] | Cooch, Shila [shila.cooch@fema.dhs.gov] | | Khan, Puneet | FW: OCHCO Pending Work Items | 00000000507211D8D0954448BD816F474214184484342000.MSG | 1/15/2026 16:55 | 1/15/2026 16:55 | AC - Attorney Client Privilege; DP - Deliberative Process | Communications reflecting nonresponsive predecisional matters. Communication directed to attorney seeking legal advice. |
| USA-AFGE-Exp.-0004229 | USA-AFGE-Exp.-0004231 | USA-AFGE-Exp.-0004229 | USA-AFGE-Exp.-0004231 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1C2CE09EA8F34F429CB459624ED77B8C-002C703B-83] | Cooch, Shila [shila.cooch@fema.dhs.gov] | | Khan, Puneet | RE: OCHCO Pending Work Items | 00000000507211D8D0954448BD816F4742141844E4342000.MSG | 1/15/2026 17:24 | 1/15/2026 17:24 | AC - Attorney Client Privilege; DP - Deliberative Process | Communications reflecting nonresponsive predecisional matters. Communication directed to attorney seeking legal advice. |
| USA-AFGE-Exp.-0004232 | USA-AFGE-Exp.-0004234 | USA-AFGE-Exp.-0004232 | USA-AFGE-Exp.-0004234 | Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov]; Khan, Puneet; Allen, Jotham [jotham.allen@fema.dhs.gov]; Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1C2CE09EA8F34F429CB459624ED77B8C-002C703B-83] | Cooch, Shila [shila.cooch@fema.dhs.gov] | | Khan, Puneet | RE: OCHCO Pending Work Items | 00000000507211D8D0954448BD816F474214184424352000.MSG | 1/15/2026 17:29 | 1/15/2026 17:29 | AC - Attorney Client Privilege; DP - Deliberative Process | reflecting nonresponsive predecisional matters. Communication directed to attorney seeking legal advice. |
| USA-AFGE-Exp.-0004598 | USA-AFGE-Exp.-0004603 | USA-AFGE-Exp.-0004598 | USA-AFGE-Exp.-0004603 | Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov] | Icardi, Michael [michael.icardi@fema.dhs.gov] | | | Icardi, Michael | RE: Response to Questions on Term Employment Extension Memo | 00000000FA6EF44542CB05439E443F2EF2DED6BE24142000.MSG | ############# | 12/17/2025 21:30 | AC - Attorney Client Privilege | Attorney client communication on non client communications regarding implementation |
| USA-AFGE-Exp.-0006682 | USA-AFGE-Exp.-0006683 | USA-AFGE-Exp.-0006682 | USA-AFGE-Exp.-0006683 | Evans, Karen [karen.evans@fema.dhs.gov] | Dobitsch, Stephanie [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=330D2D04E3FD4974AB1D8BD4177BF2C7-333D7208-AF] | Voorhies, Kara [kara.voorhies@fema.dhs.gov];Bilicic, William [william.bilicic@fema.dhs.gov] | Icardi, Michael [michael.icardi@fema.dhs.gov];Kandpal, Nikita [nikita.kandpal@fema.d...] | Dobitsch, Stephanie | RE: Follow Up on Items | 00000000FA6EF44542CB05439E443F2EF2DED6BE24092000.MSG | 12/4/2025 21:24 | 12/4/2025 21:24 | DP - Deliberative Process | Correspondence regarding agency reorganization planning. |
| USA-AFGE-Exp.-0006710 | USA-AFGE-Exp.-0006773 | USA-AFGE-Exp.-0006693 | USA-AFGE-Exp.-0006833 | | | | | | | Executive Guide to Domestic Incident Management and Support - 20250710.pdf | | 7/10/2025 14:11 | Proprietary Information | |

| Bates | Bates | Bates | Bates | From | To | CC | From/Custodian | Subject | Email ID | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0006834 USA-AFGE-Exp.-0006943 | USA-AFGE-Exp.-0006835 USA-AFGE-Exp.-0006984 | USA-AFGE-Exp.-0006834 USA-AFGE-Exp.-0006857 | USA-AFGE-Exp.-0006835 USA-AFGE-Exp.-0006984 | Evans, Karen [karen.evans@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=330D2D04E3FD4974AB1D8BD4177BF2C7-333D7208-AF] | Voorhies, Kara [kara.voorhies@fema.dhs.gov];Bilicic, William [william.bilicic@fema.dhs.gov];Clayton, Andrew [andrew.clayton@dhs.gov] | Dobitsch, Stephanie FEMA External Affairs | RE: Follow Up on Items | 00000000FA6EF44542CB05439E443F2EF2DED6BE440C2000.MSG FEMA Overview December 2025.pptx | ############# | 12/12/2025 15:27 11/19/2012 20:41 | DP - Deliberative Process Proprietary Information | Reflecting nonresponsive legal content. |
| USA-AFGE-Exp.-0006985 | USA-AFGE-Exp.-0006990 | USA-AFGE-Exp.-0006985 | USA-AFGE-Exp.-0006990 | Icardi, Michael [michael.icardi@fema.dhs.gov] | Dobitsch, Stephanie [stephanie.dobitsch@fema.dhs.gov] | | Dobitsch, Stephanie | Fw: Response to Questions on Term Employment Extension Memo | 00000000FA6EF44542CB05439E443F2EF2DED6BE04142000.MSG | ############# | 12/17/2025 21:29 | AC - Attorney Client Privilege | client communications regarding implementation of |
| USA-AFGE-Exp.-0007078 | USA-AFGE-Exp.-0007082 | USA-AFGE-Exp.-0007078 | USA-AFGE-Exp.-0007082 | Guy, Joseph [Joseph.Guy@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | | [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | | FW: Urgent: Request for comment/discussion about new CORE reporting | 00000000BBE50646E07CB64A943D7C770186F452E4002000.MSG | 1/5/2026 21:16 | 2/5/2026 8:22 | DP - Deliberative Process | Deliberative discussion on responding to media inquiry. |
| USA-AFGE-Exp.-0007086 | USA-AFGE-Exp.-0007087 | USA-AFGE-Exp.-0007086 | USA-AFGE-Exp.-0007087 | Sidney, Sabin [SABIN.SIDNEY@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | | | RE: FROM NBC NEWS NATIONAL | 00000000BBE50646E07CB64A943D7C770186F45244012000.MSG | 1/7/2026 18:04 | 2/8/2026 14:24 | DP - Deliberative Process | Deliberative discussion on responding to media inquiry. |
| USA-AFGE-Exp.-0007123 | USA-AFGE-Exp.-0007131 | USA-AFGE-Exp.-0007123 | USA-AFGE-Exp.-0007131 | PERCIVAL, JAMES [JAMES.PERCIVAL@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] Evans, James [james.evans@fema.dhs.gov]; | Barton, Victoria [victoria.barton@fema.dhs.gov] | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Smith, Laura (HQ) [Laura.Smith@hq.dhs.gov];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov] | Barton, Victoria | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452246D2000.MSG | 3/4/2026 20:41 | 3/4/2026 20:41 | AC - Attorney Client Privilege | Discussion on responding to media inquiry. |
| USA-AFGE-Exp.-0007138 | USA-AFGE-Exp.-0007141 | USA-AFGE-Exp.-0007138 | USA-AFGE-Exp.-0007141 | Evans, Karen [karen.evans@fema.dhs.gov] | | | | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F45284602000.MSG | 2/27/2026 13:22 | 2/27/2026 13:22 | AC - Attorney Client Privilege; DP - Deliberative Process | client communications regarding potential public news releases. |
| USA-AFGE-Exp.-0007142 | USA-AFGE-Exp.-0007148 | USA-AFGE-Exp.-0007142 | USA-AFGE-Exp.-0007148 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452446A2000.MSG | 3/4/2026 15:56 | 3/4/2026 15:56 | DP - Deliberative Process | Predecisional communications about the current litigation. |

| Bates (USA-AFGE-Exp.-) | | | | From | To | CC | Custodian | Subject | File ID | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007149 | 0007155 | 0007149 | 0007155 | Guy, Joseph [Joseph.Guy@hq.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] Barton, Victoria [victoria.barton@fema.dhs.gov] | | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov] Hubbard, Jessica [jessica.hubbard@fema.dhs.gov] | | RE: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07C B64A943D7C770186F452 A46A2000.MSG | 3/4/2026 16:08 | 3/4/2026 16:08 | AC - Attorney Client Privilege; DP - Deliberative Process | Predecisional communications about the current litigation; Internal FEMA attorney-client communications regarding the current litigation. |
| 0008139 | 0008140 | 0008139 | 0008140 | Eddy, Breese [breese.eddy@fema.dhs.gov] | | | Eddy, Breese | RE: Request for Input: Workforce Capacity Planning Exercise | 00000000BBE50646E07C B64A943D7C770186F452 840F2000.MSG | ############## | 12/30/2025 15:38 | DP - Deliberative Process | Withheld in error; Will produce. |
| 0008141 | 0008142 | 0008141 | 0008142 | Barton, Victoria [victoria.barton@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office | RE: Please close CNN and WAPO w this | 00000000BBE50646E07C B64A943D7C770186F452 04172000.MSG | 1/5/2026 22:35 | 1/5/2026 22:35 | DP - Deliberative Process | Pre-decisional communication |
| 0008145 | 0008146 | 0008145 | 0008146 | FEMA-Press-Office [fema-press-office@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Bunn, Evrim [evrim.bunn@fema.dhs.gov] | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Bunn, Evrim | Re: Please close CNN and WAPO w this | 00000000BBE50646E07C B64A943D7C770186F452 64172000.MSG | 1/6/2026 1:17 | 1/6/2026 1:17 | DP - Deliberative Process | Predecisional communication |
| 0008147 | 0008151 | 0008147 | 0008151 | Bunn, Evrim [evrim.bunn@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | Llargues, Daniel [daniel.llargues@fema.dhs.gov] | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Llargues, Daniel | RE: Please close CNN and WAPO w this | 00000000BBE50646E07C B64A943D7C770186F452 A4172000.MSG | 1/6/2026 13:20 | 1/6/2026 13:20 | DP - Deliberative Process | Predecisional communication |
| 0008152 | 0008154 | 0008152 | 0008154 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Eddy, Breese [breese.eddy@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | Eddy, Breese | RE: CORE Expirations - February 2026 - OEA | 00000000BBE50646E07C B64A943D7C770186F452 041D2000.MSG | 1/7/2026 17:51 | 1/7/2026 17:51 | DP - Deliberative Process | Predecisional deliberation. |
| 0008155 | 0008156 | 0008155 | 0008156 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Sidney, Sabin [SABIN.SIDNEY@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Sidney, Sabin | RE: FROM NBC NEWS NATIONAL | 00000000BBE50646E07C B64A943D7C770186F452 241D2000.MSG | 1/7/2026 18:03 | 1/7/2026 18:03 | DP - Deliberative Process | Predecisional discussions |
| 0009754 | 0009757 | 0009754 | 0009757 | Barton, Victoria [victoria.barton@fema.dhs.gov];Eddy, Breese [breese.eddy@fema.dhs.gov] | Tranter, Paden [paden.tranter@fema.dhs.gov] | | Tranter, Paden | RE: Review to draft requested by noon | 00000000BBE50646E07C B64A943D7C770186F452 84222000.MSG | 1/9/2026 14:37 | 1/9/2026 14:37 | DP - Deliberative Process | Pre-decisional discussion re: revised draft for CORE expiration letters. |
| 0009762 | 0009763 | 0009762 | 0009763 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Eddy, Breese [breese.eddy@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | Eddy, Breese | RE: FEMA Staffing Plan Guidance | 00000000BBE50646E07C B64A943D7C770186F452 A4292000.MSG | 1/14/2026 12:04 | 1/14/2026 12:04 | DP - Deliberative Process | Predecisional discussion re: staffing plan. |
| 0010363 | 0010365 | 0010363 | 0010365 | Barton, Victoria [victoria.barton@fema.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office | RE: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 04432000.MSG | 1/28/2026 18:02 | 1/28/2026 18:02 | AC - Attorney Client Privilege | Counsel included to provide advice on draft response to media outlet. |

| Bates Begin | Bates End | Bates Begin Attach | Bates End Attach | To | From | CC | Custodian | Subject | File Name | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0010366 | USA-AFGE-Exp.-0010368 | USA-AFGE-Exp.-0010366 | USA-AFGE-Exp.-0010368 | Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov] | Allen, Jotham [jotham.allen@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Allen, Jotham | RE: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 44432000.MSG | 1/28/2026 18:05 | 1/28/2026 18:05 | AC - Attorney Client Privilege | Counsel provided advice on statement to media. |
| USA-AFGE-Exp.-0010373 | USA-AFGE-Exp.-0010376 | USA-AFGE-Exp.-0010373 | USA-AFGE-Exp.-0010376 | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];FEMA-Press-Office [fema-press-office@fema.dhs.gov];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov] | Percival, James | RE: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 84432000.MSG | 1/28/2026 18:59 | 1/28/2026 19:00 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications regarding the current litigation. |
| USA-AFGE-Exp.-0010377 | USA-AFGE-Exp.-0010381 | USA-AFGE-Exp.-0010377 | USA-AFGE-Exp.-0010381 | PERCIVAL, JAMES [JAMES.PERCIVAL@hq.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];FEMA-Press-Office [fema-press-office@fema.dhs.gov];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov] | Bock, Micah | RE: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 C4432000.MSG | 1/28/2026 19:01 | 1/28/2026 19:01 | WP - Work Product | Pre-decisional communications regarding the current litigation. |
| USA-AFGE-Exp.-0010386 | USA-AFGE-Exp.-0010390 | USA-AFGE-Exp.-0010386 | USA-AFGE-Exp.-0010390 | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];PERCIVAL, JAMES [JAMES.PERCIVAL@hq.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov] | FEMA-Press-Office | RE: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 04442000.MSG | 1/28/2026 21:51 | 1/28/2026 21:51 | AC - Attorney Client Privilege | Attorney-client communication regarding the current litigation. |
| USA-AFGE-Exp.-0010433 | USA-AFGE-Exp.-0010437 | USA-AFGE-Exp.-0010433 | USA-AFGE-Exp.-0010437 | FEMA-Press-Office [fema-press-office@fema.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov] | Bock, Micah | RE: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 C4472000.MSG | 1/29/2026 15:46 | 1/29/2026 15:47 | AC - Attorney Client Privilege | Contains legal advice on inquiries regarding current case. |
| USA-AFGE-Exp.-0010438 | USA-AFGE-Exp.-0010443 | USA-AFGE-Exp.-0010438 | USA-AFGE-Exp.-0010443 | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office | RE: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 E4472000.MSG | 1/29/2026 15:50 | 1/29/2026 15:50 | AC - Attorney Client Privilege | Communications with counsel re current case and media inquiry. |
| USA-AFGE-Exp.-0010524 | USA-AFGE-Exp.-0010529 | USA-AFGE-Exp.-0010524 | USA-AFGE-Exp.-0010529 | Barton, Victoria [victoria.barton@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov];Tranter, Paden [paden.tranter@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office | RE: FOR VICTORIA's REVIEW: SF Chronicle | 00000000BBE50646E07C B64A943D7C770186F452 444B2000.MSG | 1/30/2026 23:51 | 1/30/2026 23:51 | DP - Deliberative Process | Internal FEMA deliberations regarding potential public news releases. |

| BegBates | EndBates | BegAttach | EndAttach | To | From | CC | Custodian | Subject | DocID | DateSent | DateReceived | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0010596 | USA-AFGE-Exp.-0010604 | USA-AFGE-Exp.-0010596 | USA-AFGE-Exp.-0010604 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Arias, Juan [juan.arias@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | Arias, Juan | Re: Outstanding CAD Meeting requests | 00000000BBE50646E07CB64A943D7C770186F45284542000.MSG | 2/6/2026 15:17 | 2/6/2026 15:17 | DP - Deliberative Process | communications regarding non responsive matters |
| USA-AFGE-Exp.-0010613 | USA-AFGE-Exp.-0010667 | USA-AFGE-Exp.-0010612 | USA-AFGE-Exp.-0010667 | | | | jgalind2 | AA Phillips 2.11.26 HAC Hearing Binder.pdf | | | 2/6/2026 22:44 | DP - Deliberative Process | deliberative memorandum- talking points for |
| USA-AFGE-Exp.-0011281 | USA-AFGE-Exp.-0011282 | USA-AFGE-Exp.-0011281 | USA-AFGE-Exp.-0011282 | Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | press-office@fema.dhs.gov;Clemens, Ruth [ruth.clemens@fema.dhs.gov];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Touraif, Sara [sara.touraif@fema.dhs.gov] | FEMA-Press-Office | FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452C45D2000.MSG | 2/26/2026 20:37 | 2/26/2026 20:37 | DP - Deliberative Process | predecisional communications about the current litigation |
| USA-AFGE-Exp.-0011283 | USA-AFGE-Exp.-0011285 | USA-AFGE-Exp.-0011283 | USA-AFGE-Exp.-0011285 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | | Evans, James | Re: NEED REVIEW RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452645E2000.MSG | 2/26/2026 21:37 | 2/26/2026 21:37 | AC - Attorney Client Privilege | attorney-client communications regarding the current litigation |
| USA-AFGE-Exp.-0011286 | USA-AFGE-Exp.-0011289 | USA-AFGE-Exp.-0011286 | USA-AFGE-Exp.-0011289 | Barton, Victoria [victoria.barton@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Clemens, Ruth [ruth.clemens@fema.dhs.gov] | Touraif, Sara [sara.touraif@fema.dhs.gov] | Clemens, Ruth | RE: NEED REVIEW RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452C45E2000.MSG | 2/26/2026 21:40 | 2/26/2026 21:40 | DP - Deliberative Process | Internal FEMA pre-decisional communications regarding the current litigation |
| USA-AFGE-Exp.-0011290 | USA-AFGE-Exp.-0011293 | USA-AFGE-Exp.-0011290 | USA-AFGE-Exp.-0011293 | Barton, Victoria [victoria.barton@fema.dhs.gov];Clemens, Ruth [ruth.clemens@fema.dhs.gov]; Llargues, Daniel [daniel.llargues@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | | FEMA-Press-Office | RE: NEED REVIEW RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452E45E2000.MSG | 2/26/2026 21:41 | 2/26/2026 21:41 | DP - Deliberative Process | Internal pre-decisional communications regarding the current litigation |
| USA-AFGE-Exp.-0011294 | USA-AFGE-Exp.-0011295 | USA-AFGE-Exp.-0011294 | USA-AFGE-Exp.-0011295 | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | press-office@fema.dhs.gov;Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | FEMA-Press-Office | FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452245F2000.MSG | 2/26/2026 21:47 | 2/26/2026 21:47 | DP - Deliberative Process | Internal deliberative communications regarding the current litigation |
| USA-AFGE-Exp.-0011303 | USA-AFGE-Exp.-0011305 | USA-AFGE-Exp.-0011303 | USA-AFGE-Exp.-0011305 | Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | FEMA-Press-Office | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452A4612000.MSG | 2/27/2026 14:06 | 2/27/2026 14:06 | DP - Deliberative Process | Internal pre-decisional communications regarding the current litigation |
| USA-AFGE-Exp.-0011306 | USA-AFGE-Exp.-0011310 | USA-AFGE-Exp.-0011306 | USA-AFGE-Exp.-0011310 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | | Bock, Micah | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452C4612000.MSG | 2/27/2026 16:41 | 2/27/2026 16:41 | DP - Deliberative Process | communications regarding the current litigation |
| USA-AFGE-Exp.-0011311 | USA-AFGE-Exp.-0011317 | USA-AFGE-Exp.-0011311 | USA-AFGE-Exp.-0011317 | Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | | FEMA-Press-Office | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F45264622000.MSG | 2/27/2026 17:02 | 2/27/2026 17:02 | DP - Deliberative Process | communications regarding the current litigation |
| USA-AFGE-Exp.-0011337 | USA-AFGE-Exp.-0011341 | USA-AFGE-Exp.-0011337 | USA-AFGE-Exp.-0011341 | Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | FEMA-Press-Office | FW: CORE | 00000000BBE50646E07CB64A943D7C770186F45284652000.MSG | 3/3/2026 22:08 | 3/3/2026 22:08 | DP - Deliberative Process | Internal FEMA pre-decisional communications regarding the current litigation |
| USA-AFGE-Exp.-0011342 | USA-AFGE-Exp.-0011346 | USA-AFGE-Exp.-0011342 | USA-AFGE-Exp.-0011346 | Barton, Victoria [victoria.barton@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | | Evans, James | Re: CORE | 00000000BBE50646E07CB64A943D7C770186F45204662000.MSG | 3/3/2026 23:37 | 3/3/2026 23:37 | AC - Attorney Client Privilege | client communications regarding the current litigation |
| USA-AFGE-Exp.-0011347 | USA-AFGE-Exp.-0011351 | USA-AFGE-Exp.-0011347 | USA-AFGE-Exp.-0011351 | Barton, Victoria [victoria.barton@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | | Evans, James | Re: CORE | 00000000BBE50646E07CB64A943D7C770186F45244662000.MSG | 3/4/2026 0:31 | 3/4/2026 0:31 | AC - Attorney Client Privilege | client communications regarding the current litigation |

| Bates Begin | Bates End | Bates Begin Att. | Bates End Att. | To | From | CC | Custodian | Subject | File Name | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0011352 | USA-AFGE-Exp.-0011356 | USA-AFGE-Exp.-0011352 | USA-AFGE-Exp.-0011356 | Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Evans, James | Re: CORE | 00000000BBE50646E07CB64A943D7C770186F45284662000.MSG | 3/4/2026 0:36 | 3/4/2026 0:36 | AC - Attorney Client Privilege | Internal FEMA attorney-client communications regarding the current litigation |
| USA-AFGE-Exp.-0011357 | USA-AFGE-Exp.-0011361 | USA-AFGE-Exp.-0011357 | USA-AFGE-Exp.-0011361 | Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Llargues, Daniel [daniel.llargues@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office | RE: CORE | 00000000BBE50646E07CB64A943D7C770186F452A4662000.MSG | 3/4/2026 0:41 | 3/4/2026 0:41 | DP - Deliberative Process | Internal FEMA pre-decisional communications regarding the current litigation |
| USA-AFGE-Exp.-0011362 | USA-AFGE-Exp.-0011366 | USA-AFGE-Exp.-0011362 | USA-AFGE-Exp.-0011366 | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | press-office@fema.dhs.gov];Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | FEMA-Press-Office | FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452C4662000.MSG | 3/4/2026 0:49 | 3/4/2026 0:49 | DP - Deliberative Process | Internal FEMA pre-decisional communications regarding the current litigation |
| USA-AFGE-Exp.-0011394 | USA-AFGE-Exp.-0011398 | USA-AFGE-Exp.-0011394 | USA-AFGE-Exp.-0011398 | FEMA-Press-Office [fema-press-office@fema.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [daniel.llargues@fema.dhs.gov];Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | FEMA-Press-Office | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F45284692000.MSG | 3/4/2026 15:09 | 3/4/2026 15:09 | DP - Deliberative Process | pre-decisional communications regarding current litigation |
| USA-AFGE-Exp.-0011399 | USA-AFGE-Exp.-0011403 | USA-AFGE-Exp.-0011399 | USA-AFGE-Exp.-0011403 | FEMA-Press-Office [fema-press-office@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Bock, Micah | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452A4692000.MSG | 3/4/2026 15:11 | 3/4/2026 15:11 | DP - Deliberative Process | pre-decisional communications regarding current litigation |
| USA-AFGE-Exp.-0011404 | USA-AFGE-Exp.-0011408 | USA-AFGE-Exp.-0011404 | USA-AFGE-Exp.-0011408 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Llargues, Daniel [daniel.llargues@fema.dhs.gov] |  | Llargues, Daniel | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452C4692000.MSG | 3/4/2026 15:40 | 3/4/2026 15:40 | DP - Deliberative Process | communications regarding current litigation |
| USA-AFGE-Exp.-0011409 | USA-AFGE-Exp.-0011414 | USA-AFGE-Exp.-0011409 | USA-AFGE-Exp.-0011414 | Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Bock, Micah | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 246A2000.MSG | 3/4/2026 15:47 | 3/4/2026 15:48 | DP - Deliberative Process | pre-decisional communications regarding current litigation |
| USA-AFGE-Exp.-0011415 | USA-AFGE-Exp.-0011420 | USA-AFGE-Exp.-0011415 | USA-AFGE-Exp.-0011420 | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Guy, Joseph | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 846A2000.MSG | 3/4/2026 16:06 | 3/4/2026 16:06 | DP - Deliberative Process | pre-decisional communications regarding current litigation |
| USA-AFGE-Exp.-0011421 | USA-AFGE-Exp.-0011427 | USA-AFGE-Exp.-0011421 | USA-AFGE-Exp.-0011427 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Guy, Joseph [Joseph.Guy@hq.dhs.gov] |  | Guy, Joseph | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07CB64A943D7C770186F452E46A2000.MSG | 3/4/2026 16:10 | 3/4/2026 16:10 | DP - Deliberative Process | pre-decisional communications regarding current litigation |
| USA-AFGE-Exp.-0013616 | USA-AFGE-Exp.-0013625 | USA-AFGE-Exp.-0013616 | USA-AFGE-Exp.-0013627 | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Guy, Joseph [Joseph.Guy@hq.dhs.gov] [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | FOR MICAH APPROVAL FW: FOR REVIEW: Draft Email for Workforce Retention Planning | 00000000BBE50646E07CB64A943D7C770186F452840B2000.MSG | ############# | 12/23/2025 15:37 | WP - Work Product | pre-decisional communications regarding staffing and CORE rightsizing |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0013645 | USA-AFGE-Exp.-0013649 | USA-AFGE-Exp.-0013645 | USA-AFGE-Exp.-0013649 | Guy, Joseph [Joseph.Guy@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | FW: Urgent: Request for comment/discussion about new CORE reporting | 00000000BBE50646E07CB64A943D7C770186F452C4142000.MSG | 1/5/2026 21:43 | 1/5/2026 21:43 | DP - Deliberative Process | pre-decisional communications regarding staffing plan and CORE NTEs |
| USA-AFGE-Exp.-0013650 | USA-AFGE-Exp.-0013655 | USA-AFGE-Exp.-0013650 | USA-AFGE-Exp.-0013655 | McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | RE: Urgent: Request for comment/discussion about new CORE reporting | 00000000BBE50646E07CB64A943D7C770186F45204162000.MSG | 1/5/2026 22:16 | 1/5/2026 22:16 | WP - Work Product | pre-decisional communications regarding CORE NTEs |
| USA-AFGE-Exp.-0013656 | USA-AFGE-Exp.-0013662 | USA-AFGE-Exp.-0013656 | USA-AFGE-Exp.-0013662 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | RE: Urgent: Request for comment/discussion about new CORE reporting | 00000000BBE50646E07CB64A943D7C770186F45224162000.MSG | 1/5/2026 22:18 | 1/5/2026 22:18 | DP - Deliberative Process | pre-decisional communications regarding CORE NTEs |
| USA-AFGE-Exp.-0013663 | USA-AFGE-Exp.-0013669 | USA-AFGE-Exp.-0013663 | USA-AFGE-Exp.-0013669 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | RE: Urgent: Request for comment/discussion about new CORE reporting | 00000000BBE50646E07CB64A943D7C770186F45284162000.MSG | 1/5/2026 22:23 | 1/5/2026 22:23 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013670 | USA-AFGE-Exp.-0013670 | USA-AFGE-Exp.-0013670 | USA-AFGE-Exp.-0013670 | FEMA-Press-Office [fema-press-office@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria | Please close CNN and WAPO w this | 00000000BBE50646E07CB64A943D7C770186F452E4162000.MSG | 1/5/2026 22:32 | 1/5/2026 22:32 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013671 | USA-AFGE-Exp.-0013672 | USA-AFGE-Exp.-0013671 | USA-AFGE-Exp.-0013672 | Sidney, Sabin [SABIN.SIDNEY@hq.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria | RE: Media request - Emails outline potential cuts affecting thousands of FEMA disaster responders | 00000000BBE50646E07CB64A943D7C770186F452C4172000.MSG | 1/6/2026 15:09 | 1/6/2026 15:09 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013673 | USA-AFGE-Exp.-0013675 | USA-AFGE-Exp.-0013673 | USA-AFGE-Exp.-0013675 | Llargues, Daniel [daniel.llargues@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | | Barton, Victoria | FW: Media request - Emails outline potential cuts affecting thousands of FEMA disaster responders | 00000000BBE50646E07CB64A943D7C770186F452E4172000.MSG | 1/6/2026 15:11 | 1/6/2026 15:11 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |

| | | | | To | From | CC | Custodian | Subject | FileName | DateSent | DateRecvd | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0013679 | USA-AFGE-Exp.0013682 | USA-AFGE-Exp.0013679 | USA-AFGE-Exp.0013682 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Barton, Victoria | RE: NYT reporting on CORE staff | 00000000BBE50646E07CB64A943D7C770186F452E4182000.MSG | 1/6/2026 20:52 | 1/6/2026 20:52 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013704 | USA-AFGE-Exp.0013705 | USA-AFGE-Exp.0013704 | USA-AFGE-Exp.0013705 | Sidney, Sabin [SABIN.SIDNEY@hq.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria | RE: FROM NBC NEWS NATIONAL | 00000000BBE50646E07CB64A943D7C770186F452441D2000.MSG | 1/7/2026 18:06 | 1/7/2026 18:06 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013711 | USA-AFGE-Exp.0013713 | USA-AFGE-Exp.0013711 | USA-AFGE-Exp.0013713 | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Bunn, Evrim [evrim.bunn@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];FEMA-OEA-Advisors [fema-oea-advisors@fema.dhs.gov] | Barton, Victoria | RE: FOR VICTORIA REVIEW: FEMA -- FOX 13 TB--FEMA Review Council/Staff Cuts--1/7; 5PM | 00000000BBE50646E07CB64A943D7C770186F452241F2000.MSG | 1/7/2026 21:25 | 1/7/2026 21:25 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013717 | USA-AFGE-Exp.0013719 | USA-AFGE-Exp.0013717 | USA-AFGE-Exp.0013719 | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Bunn, Evrim [evrim.bunn@fema.dhs.gov] | Barton, Victoria | RE: FOR CHASE/VICTORA: Media Inquiries Jan. 7 AM | 00000000BBE50646E07CB64A943D7C770186F452841F2000.MSG | 1/7/2026 21:46 | 1/7/2026 21:46 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013720 | USA-AFGE-Exp.0013722 | USA-AFGE-Exp.0013720 | USA-AFGE-Exp.0013722 | SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria | Re: FROM NBC NEWS NATIONAL | 00000000BBE50646E07CB64A943D7C770186F452A41F2000.MSG | 1/7/2026 23:26 | 1/7/2026 23:24 | DP - Deliberative Process | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013826 | USA-AFGE-Exp.0013828 | USA-AFGE-Exp.0013826 | USA-AFGE-Exp.0013828 | Eddy, Breese [breese.eddy@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | Barton, Victoria | RE: FEMA Staffing Plan Guidance | 00000000BBE50646E07CB64A943D7C770186F452E4292000.MSG | 1/14/2026 12:09 | 1/14/2026 12:09 | WP - Work Product | pre-decisional communications regarding CORE staffing/ NTE |
| USA-AFGE-Exp.-0013845 | USA-AFGE-Exp.0013855 | USA-AFGE-Exp.0013844 | USA-AFGE-Exp.0013855 | | | | Baker, Cole | | Congressional High Priority List_01.16.2026.docx | | 1/16/2026 19:17 | DP - Deliberative Process | reflecting non responsive sensitive predecisional matters |
| USA-AFGE-Exp.-0013897 | USA-AFGE-Exp.0013908 | USA-AFGE-Exp.0013896 | USA-AFGE-Exp.0013908 | | | | Baker, Cole | | Congressional High Priority List_01.21.2026_v3.docx | | 1/21/2026 20:45 | DP - Deliberative Process | reflecting non responsive predecisional mattters |
| USA-AFGE-Exp.-0013910 | USA-AFGE-Exp.0013922 | USA-AFGE-Exp.0013909 | USA-AFGE-Exp.0013923 | | | | Baker, Cole | | Congressional High Priority List_01.21.2026_v4.docx | | 1/22/2026 17:36 | DP - Deliberative Process; Proprietary Information | reflecting non responsive predecisional mattters |
| USA-AFGE-Exp.-0013931 | USA-AFGE-Exp.0013943 | USA-AFGE-Exp.0013930 | USA-AFGE-Exp.0013943 | | | | Baker, Cole | | Congressional High Priority List_01.24.2026_v5.docx | | 1/24/2026 21:49 | DP - Deliberative Process | reflecting non responsive sensitive predecisional matters |
| USA-AFGE-Exp.-0013957 | USA-AFGE-Exp.0013959 | USA-AFGE-Exp.0013957 | USA-AFGE-Exp.0013959 | FEMA-Press-Office [fema-press-office@fema.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];SIDNEY, SABIN [SABIN.SIDNEY@hq.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Barton, Victoria | Re: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07CB64A943D7C770186F45224432000.MSG | 1/28/2026 18:03 | 1/28/2026 18:03 | DP - Deliberative Process | Communications reflecting predecisional matters re: current litigation |

| Bates Begin | Bates End | Attach Begin | Attach End | From | To | CC | Custodian | Subject | Filename | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0013960 | USA-AFGE-Exp.-0013964 | USA-AFGE-Exp.-0013960 | USA-AFGE-Exp.-0013964 | SABIN SIDNEY [SABIN.SIDNEY@hq.dhs.gov] | PERCIVAL, JAMES [JAMES.PERCIVAL@hq.dhs.gov];BOCK, MICAH [MICAH.BOCK@hq.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];FEMA-Press-Office [fema-press-office@fema.dhs.gov];TOBITSCH, KERIANNE [KERIANNE.TOBITSCH@hq.dhs.gov] | Barton, Victoria | Re: NYT reporting on lawsuit over CORE staff nonrenewals | 00000000BBE50646E07C B64A943D7C770186F452 A4432000.MSG | 1/28/2026 19:00 | 1/28/2026 19:00 | DP - Deliberative Process | Communications reflecting predecisional matters re: current litigation |
| USA-AFGE-Exp.-0013966 | USA-AFGE-Exp.-0013967 | USA-AFGE-Exp.-0013965 | USA-AFGE-Exp.-0013967 | | | | Zanotti, Jessica | | 1 - AF1 Rep. Larsen Call Memo-1.29.26 WA State MDD vb.docx | | | 1/28/2026 22:44 | DP - Deliberative Process | predecisional matters re: staffing cuts; communications reflecting non responsive pre-decisional matters |
| USA-AFGE-Exp.-0013969 | USA-AFGE-Exp.-0013970 | USA-AFGE-Exp.-0013968 | USA-AFGE-Exp.-0013970 | | | | Zanotti, Jessica | | 1 - AF1 Rep. Larsen Call Memo-1.29.26 WA State MDD v2.docx | | | 1/28/2026 23:09 | DP - Deliberative Process | predecisional matters re: staffing cuts; communications reflecting non responsive pre-decisional matters |
| USA-AFGE-Exp.-0013972 | USA-AFGE-Exp.-0013973 | USA-AFGE-Exp.-0013971 | USA-AFGE-Exp.-0013973 | | | | Zanotti, Jessica | | 1 - AF1 Rep. Larsen Call Memo-1.29.26 WA State MDD v2_EA vb.docx | | | 1/28/2026 23:44 | DP - Deliberative Process | predecisional matters re: staffing cuts; communications reflecting non responsive pre-decisional matters |
| USA-AFGE-Exp.-0013974 | USA-AFGE-Exp.-0013977 | USA-AFGE-Exp.-0013974 | USA-AFGE-Exp.-0013977 | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov] | Barton, Victoria | Re: FOR VICTORIA's REVIEW: Jan 28 PM news inquiries | 00000000BBE50646E07C B64A943D7C770186F452 84462000.MSG | 1/29/2026 1:24 | 1/29/2026 1:21 | DP - Deliberative Process | Memo reflecting predecisional matters re: staffing cuts; communications reflecting non responsive pre-decisional matters |
| USA-AFGE-Exp.-0013980 | USA-AFGE-Exp.-0013984 | USA-AFGE-Exp.-0013980 | USA-AFGE-Exp.-0013984 | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB 39CB89453CB919909-03CC1639-4D] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov] | Barton, Victoria | RE: FOR VICTORIA's REVIEW: Jan 28 PM news inquiries | 00000000BBE50646E07C B64A943D7C770186F452 E4482000.MSG | 1/29/2026 17:31 | 1/29/2026 17:31 | DP - Deliberative Process | Communications reflecting nonresponsive predecisional matters. |
| USA-AFGE-Exp.-0014003 | USA-AFGE-Exp.-0014007 | USA-AFGE-Exp.-0014003 | USA-AFGE-Exp.-0014007 | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB 39CB89453CB919909-03CC1639-4D] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov] | Barton, Victoria | RE: FOR VICTORIA's REVIEW: SF Chronicle | 00000000BBE50646E07C B64A943D7C770186F452 A44A2000.MSG | 1/30/2026 22:49 | 1/30/2026 22:49 | DP - Deliberative Process | Communications reflecting nonresponsive predecisional matters. |
| USA-AFGE-Exp.-0014008 | USA-AFGE-Exp.-0014013 | USA-AFGE-Exp.-0014008 | USA-AFGE-Exp.-0014013 | Bunn, Evrim [evrim.bunn@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Tranter, Paden [paden.tranter@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB 39CB89453CB919909-03CC1639-4D] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | Barton, Victoria | RE: FOR VICTORIA's REVIEW: SF Chronicle | 00000000BBE50646E07C B64A943D7C770186F452 E44A2000.MSG | 1/30/2026 22:51 | 1/30/2026 22:51 | DP - Deliberative Process | Communications reflecting nonresponsive predecisional matters. |
| USA-AFGE-Exp.-0014055 | USA-AFGE-Exp.-0014063 | USA-AFGE-Exp.-0014055 | USA-AFGE-Exp.-0014063 | Arias, Juan [juan.arias@fema.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB 39CB89453CB919909-03CC1639-4D] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | Barton, Victoria | RE: Outstanding CAD Meeting requests | 00000000BBE50646E07C B64A943D7C770186F452 64542000.MSG | 2/6/2026 3:04 | 2/6/2026 3:04 | DP - Deliberative Process | Communications reflecting nonresponsive predecisional matters. |

| | | | | From | To | CC | Subject | FileName | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0014066 | USA-AFGE-Exp.-0014067 | USA-AFGE-Exp.-0014064 | USA-AFGE-Exp.-0014067 | | Galindo, Jorge | | | TPs for HAC_SAC vb.docx | | 2/10/2026 15:29 | DP - Deliberative Process | reflecting nonresponsive predecisional matters. |
| USA-AFGE-Exp.-0014068 | USA-AFGE-Exp.-0014068 | USA-AFGE-Exp.-0014068 | USA-AFGE-Exp.-0014075 | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Barton, Victoria Kies, Marianne F (CIV) | FW: Declaration of AF1 in AFGE, et al. v. Trump, et al. | 00000000BBE50646E07CB64A943D7C770186F452C45A2000.MSG | 2/20/2026 13:28 | 2/20/2026 13:28 | AC - Attorney Client Privilege; WP - Work Product | Attorney Client communication reflecting work product in the current litigation |
| USA-AFGE-Exp.-0014069 | USA-AFGE-Exp.-0014075 | USA-AFGE-Exp.-0014068 | USA-AFGE-Exp.-0014075 | | | | | KSE Declaration in AFGE v. Trump, et al_.pdf | | 2/20/2026 2:11 | AC - Attorney Client Privilege; WP - Work | Attorney prepared document relating to |
| USA-AFGE-Exp.-0014084 | USA-AFGE-Exp.-0014086 | USA-AFGE-Exp.-0014084 | USA-AFGE-Exp.-0014086 | Evans, James [james.evans@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Barton, Victoria | RE: NEED REVIEW RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452845E2000.MSG | 2/26/2026 21:39 | 2/26/2026 21:39 | AC - Attorney Client Privilege | Attorney Client communication regarding disclosures of legal matters. |
| USA-AFGE-Exp.-0014087 | USA-AFGE-Exp.-0014089 | USA-AFGE-Exp.-0014087 | USA-AFGE-Exp.-0014089 | Clemens, Ruth [ruth.clemens@fema.dhs.gov]; Llargues, Daniel [daniel.llargues@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Barton, Victoria | FW: NEED REVIEW RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452A45E2000.MSG | 2/26/2026 21:39 | 2/26/2026 21:39 | AC - Attorney Client Privilege | Attorney Client communication regarding public disclosures on litigation. |
| USA-AFGE-Exp.-0014090 | USA-AFGE-Exp.-0014093 | USA-AFGE-Exp.-0014090 | USA-AFGE-Exp.-0014093 | Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Barton, Victoria | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F45244602000.MSG | 2/27/2026 13:17 | 2/27/2026 13:17 | AC - Attorney Client Privilege | Attorney Client communication regarding public disclosures on legal matters. |
| USA-AFGE-Exp.-0014094 | USA-AFGE-Exp.-0014097 | USA-AFGE-Exp.-0014094 | USA-AFGE-Exp.-0014097 | Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov] | BOCK, MICAH [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F452A4602000.MSG | 2/27/2026 13:45 | 2/27/2026 13:45 | AC - Attorney Client Privilege | Attorney client discussion on releasing information regarding litigation. |
| USA-AFGE-Exp.-0014098 | USA-AFGE-Exp.-0014102 | USA-AFGE-Exp.-0014098 | USA-AFGE-Exp.-0014102 | Evans, James [james.evans@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Barton, Victoria | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F45224612000.MSG | 2/27/2026 13:49 | 2/27/2026 13:49 | AC - Attorney Client Privilege | Attorney Client communications regarding disclosure of information related to litigation. |
| USA-AFGE-Exp.-0014103 | USA-AFGE-Exp.-0014108 | USA-AFGE-Exp.-0014103 | USA-AFGE-Exp.-0014108 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov]; BIS, LAUREN [LAUREN.BIS@hq.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Barton, Victoria | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F45244612000.MSG | 2/27/2026 13:53 | 2/27/2026 13:53 | AC - Attorney Client Privilege | Attorney Client communications regarding disclosure of information related to litigation. |
| USA-AFGE-Exp.-0014112 | USA-AFGE-Exp.-0014116 | USA-AFGE-Exp.-0014112 | USA-AFGE-Exp.-0014116 | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Barton, Victoria | RE: FOR VICTORIA: GovExec -- CORE Employees | 00000000BBE50646E07CB64A943D7C770186F45284612000.MSG | 2/27/2026 13:57 | 2/27/2026 13:57 | AC - Attorney Client Privilege | Attorney Client communications regarding disclosure of information related to litigation. |

| BegBates | EndBates | BegAttach | EndAttach | From | To | CC | Custodian | Subject | Filename / ID | DateSent | DateReceived | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0014117 | USA-AFGE-Exp.0014122 | USA-AFGE-Exp.0014117 | USA-AFGE-Exp.0014122 | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | | Barton, Victoria | RE: FOR VICTORIA: GovExec – CORE Employees | 00000000BBE50646E07C B64A943D7C770186F452 04622000.MSG | 2/27/2026 16:42 | 2/27/2026 16:42 | AC - Attorney Client Privilege | Attorney Client communications regarding disclosure of information related to litigation. |
| USA-AFGE-Exp.-0014123 | USA-AFGE-Exp.0014129 | USA-AFGE-Exp.0014123 | USA-AFGE-Exp.0014129 | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | | Barton, Victoria | FW: FOR VICTORIA: GovExec - CORE Employees | 00000000BBE50646E07C B64A943D7C770186F452 44622000.MSG | 2/27/2026 17:00 | 2/27/2026 17:00 | AC - Attorney Client Privilege | Attorney Client communications regarding disclosure of information related to litigation. |
| USA-AFGE-Exp.-0014130 | USA-AFGE-Exp.0014136 | USA-AFGE-Exp.0014130 | USA-AFGE-Exp.0014136 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov]; BIS, LAUREN [LAUREN.BIS@hq.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | | Barton, Victoria | RE: FOR VICTORIA: GovExec – CORE Employees | 00000000BBE50646E07C B64A943D7C770186F452 84622000.MSG | 2/27/2026 17:02 | 2/27/2026 17:02 | AC - Attorney Client Privilege | Attorney Client communications regarding disclosure of information related to litigation. |
| USA-AFGE-Exp.-0014139 | USA-AFGE-Exp.0014143 | USA-AFGE-Exp.0014139 | USA-AFGE-Exp.0014143 | Evans, James [james.evans@fema.dhs.gov]; Allen, Jotham [jotham.allen@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov ] | | Barton, Victoria | Fw: CORE | 00000000BBE50646E07C B64A943D7C770186F452 A4652000.MSG | 3/3/2026 22:24 | 3/3/2026 22:24 | AC - Attorney Client Privilege | Communication direct to attorneys seeking legal advice. |
| USA-AFGE-Exp.-0014149 | USA-AFGE-Exp.0014153 | USA-AFGE-Exp.0014149 | USA-AFGE-Exp.0014153 | Evans, James [james.evans@fema.dhs.gov]; Allen, Jotham [jotham.allen@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov ] | | Barton, Victoria | Re: CORE | 00000000BBE50646E07C B64A943D7C770186F452 24662000.MSG | 3/4/2026 0:21 | 3/4/2026 0:20 | AC - Attorney Client Privilege | Attorney client communications reflecting discussion of litigation. |
| USA-AFGE-Exp.-0014159 | USA-AFGE-Exp.0014164 | USA-AFGE-Exp.0014159 | USA-AFGE-Exp.0014164 | Evans, James [james.evans@fema.dhs.gov]; Allen, Jotham [jotham.allen@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | | Barton, Victoria | RE: CORE | 00000000BBE50646E07C B64A943D7C770186F452 84672000.MSG | 3/4/2026 13:00 | 3/4/2026 13:00 | AC - Attorney Client Privilege | Attorney client communications reflecting discussion of litigation. |
| USA-AFGE-Exp.-0014178 | USA-AFGE-Exp.0014183 | USA-AFGE-Exp.0014178 | USA-AFGE-Exp.0014183 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Barton, Victoria | RE: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07C B64A943D7C770186F452 046A2000.MSG | 3/4/2026 15:46 | 3/4/2026 15:46 | AC - Attorney Client Privilege | Reflecting legal advice of James Evans in internal discussion of litigation |
| USA-AFGE-Exp.-0014184 | USA-AFGE-Exp.0014190 | USA-AFGE-Exp.0014184 | USA-AFGE-Exp.0014190 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Evans, James [james.evans@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov] | Barton, Victoria [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Barton, Victoria | RE: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07C B64A943D7C770186F452 646A2000.MSG | 3/4/2026 15:57 | 3/4/2026 15:57 | AC - Attorney Client Privilege | Reflecting legal advice of James Evans in internal discussion on active litigation. |
| USA-AFGE-Exp.-0014219 | USA-AFGE-Exp.0014227 | USA-AFGE-Exp.0014219 | USA-AFGE-Exp.0014227 | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9534EFB9E5E34AB39CB89453CB919909-03CC1639-4D] | | Barton, Victoria | RE: FOR DHS REVIEW: FEMA – GovExec -- CORE Employees - Deadline: Not Provided | 00000000BBE50646E07C B64A943D7C770186F452 646D2000.MSG | 3/4/2026 21:19 | 3/4/2026 21:19 | AC - Attorney Client Privilege; WP - Work Product | Internal DHS attorney-client communications regarding potential public news releases. |
| USA-AFGE-Exp.-0000993 | USA-AFGE-Exp.0000994 | USA-AFGE-Exp.0000992 | USA-AFGE-Exp.-0000995 | | | | CT-Home | | RA RDA Meeting_Memo_1.13.2026_DRAFT2.docx | | 1/8/2026 18:39 | Proprietary Information | Contains unrelated confidential agency information |

| BegBates | EndBates | BegAttach | EndAttach | From | To | Custodian | Subject | FileName | | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0020216 | USA-AFGE-Exp.-0020216 | USA-AFGE-Exp.-0020215 | USA-AFGE-Exp.-0020216 | | | Prieur, La'Toya | | RSL - January 2026.xlsx | | 12/9/2025 19:25 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0020222 | USA-AFGE-Exp.-0020222 | USA-AFGE-Exp.-0020221 | USA-AFGE-Exp.-0020222 | | | Prieur, La'Toya | | Copy of RSL - January 2026_FINAL.xlsx | | 12/9/2025 19:25 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0020369 | USA-AFGE-Exp.-0020369 | USA-AFGE-Exp.-0020368 | USA-AFGE-Exp.-0020369 | | | Peterson, Tonneisha | | RSL - February_1-6-25.xlsx | | 1/6/2026 20:12 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0020373 | USA-AFGE-Exp.-0020373 | USA-AFGE-Exp.-0020370 | USA-AFGE-Exp.-0020373 | | | Rutherford, Kelly | | RSL_2026.xlsx | | 1/14/2026 20:14 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0020379 | USA-AFGE-Exp.-0020379 | USA-AFGE-Exp.-0020377 | USA-AFGE-Exp.-0020380 | | | Rutherford, Kelly | | RSL_2026.xlsx | | 1/14/2026 20:14 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0020398 | USA-AFGE-Exp.-0020398 | USA-AFGE-Exp.-0020395 | USA-AFGE-Exp.-0020398 | | | Rutherford, Kelly | | RSL_2026.xlsx | | 1/14/2026 20:14 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0020999 | USA-AFGE-Exp.-0021025 | USA-AFGE-Exp.-0020998 | USA-AFGE-Exp.-0021025 | | | FEMA External Affairs | | U_FOUO_OCSO SOD Ops Picture.pptx | | 11/19/2012 20:41 | Proprietary Information | includes sensitive information about security locations and process. |
| USA-AFGE-Exp.-0022501 | USA-AFGE-Exp.-0022503 | USA-AFGE-Exp.-0022501 | USA-AFGE-Exp.-0022503 | Hartnett, Christopher [christopher.hartnett@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85361782C05C4C A4A87E780324FDAA5E-D'AMORA, AN] | D'Amora, Andrew | RE: Request for Input: Workforce Capacity Planning Exercise | 00000000AA83C565478E5D4B9D5139943D4BE543040F2000.MSG | ############# | 12/23/2025 23:33 | PII - Personal Privacy | Document contains a password that should be redacted. |
| USA-AFGE-Exp.-0022526 | USA-AFGE-Exp.-0022527 | USA-AFGE-Exp.-0022526 | USA-AFGE-Exp.-0022527 | Hong, Alexander [alexander.hong@fema.dhs.gov];Wind, Jason [Jason.Wind@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=85361782C05C4C A4A87E780324FDAA5E-D'AMORA, AN] | D'Amora, Andrew | FW: Request for Input: Workforce Capacity Planning Exercise | 00000000AA83C565478E5D4B9D5139943D4BE54304112000.MSG | ############# | 12/31/2025 15:42 | PII - Personal Privacy | Document contains a password that should be redacted. |
| USA-AFGE-Exp.-0023265 | USA-AFGE-Exp.-0023265 | USA-AFGE-Exp.-0023264 | USA-AFGE-Exp.-0023265 | | | Rutherford, Kelly | | Region 7_2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023271 | USA-AFGE-Exp.-0023271 | USA-AFGE-Exp.-0023270 | USA-AFGE-Exp.-0023271 | | | Rutherford, Kelly | | Region 7_2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023273 | USA-AFGE-Exp.-0023273 | USA-AFGE-Exp.-0023272 | USA-AFGE-Exp.-0023273 | | | Prieur, La'Toya | | R7 - January 2026.xlsx | | 12/9/2025 19:07 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023285 | USA-AFGE-Exp.-0023285 | USA-AFGE-Exp.-0023283 | USA-AFGE-Exp.-0023285 | | | Prieur, La'Toya | | R7 - January 2026.xlsx | | 12/9/2025 19:07 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023288 | USA-AFGE-Exp.-0023290 | USA-AFGE-Exp.-0023288 | USA-AFGE-Exp.-0023290 | FEMA-OCHCO-SASD [fema-ochco-sasd@fema.dhs.gov];Sanders, Catherine [catherine.sanders@fema.dhs.gov] | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | Van Der Werff, Jay | RE: CORE Expirations - January 2026 | 00000000C1AE7693011EFF469B035F668A69FC7E24032000.MSG | ############# | 12/15/2025 18:10 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023291 | USA-AFGE-Exp.-0023293 | USA-AFGE-Exp.-0023291 | USA-AFGE-Exp.-0023293 | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov];Sanders, Catherine [catherine.sanders@fema.dhs.gov] | FEMA-OCHCO-SASD [fema-ochco-sasd@fema.dhs.gov] | FEMA-OCHCO-SASD | RE: CORE Expirations - January 2026 | 00000000C1AE7693011EFF469B035F668A69FC7E64032000.MSG | ############# | 12/15/2025 18:36 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023295 | USA-AFGE-Exp.-0023346 | USA-AFGE-Exp.-0023294 | USA-AFGE-Exp.-0023346 | | | Berger, Regan | | FEMA WAR Book _Week of Dec 8.docx | | 12/11/2025 21:20 | AC - Attorney Client Privilege; DP - Deliberative Process | includes summary of a request for legal advice. DP - Document lists summaries of ongoing matters throughout FEMA, including deliberations concerning the fiscal year 2027 budget, requests for funding particular contracts |
| USA-AFGE-Exp.-0023355 | USA-AFGE-Exp.-0023355 | USA-AFGE-Exp.-0023353 | USA-AFGE-Exp.-0023355 | | | Prieur, La'Toya | | R7 - January 2026.xlsx | | 12/9/2025 19:07 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023356 | USA-AFGE-Exp.-0023357 | USA-AFGE-Exp.-0023356 | USA-AFGE-Exp.-0023359 | Sanders, Catherine [catherine.sanders@fema.dhs.gov] | Kreuttner, Timothy [timothy.kreuttner@fema.dhs.gov] | Kreuttner, Timothy | RE: CORE Expirations - January 2026 | 00000000C1AE7693011EFF469B035F668A69FC7EC4042000.MSG | ############# | 12/18/2025 17:12 | PII - Personal Privacy | Withheld in error; will produce. |

| Bates 1 | Bates 2 | Bates 3 | Bates 4 | From | To | CC | Author | Subject | Filename | Date/Time | Date/Time 2 | Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0023358 | USA-AFGE-Exp.-0023358 | USA-AFGE-Exp.-0023356 | USA-AFGE-Exp.-0023359 | | | | | | June 2025 DHS Hiring Verification Process Form updated-CORE-Renewal-R7-Taylor.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023359 | USA-AFGE-Exp.-0023359 | USA-AFGE-Exp.-0023356 | USA-AFGE-Exp.-0023359 | | | | | | June 2025 DHS Hiring Verification Process Form updated-CORE-Renewal-R7-Zumwalt.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023367 | USA-AFGE-Exp.-0023368 | USA-AFGE-Exp.-0023367 | USA-AFGE-Exp.-0023369 | Smith, Heather R [Heather.Smith@fema.dhs.gov] | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | Sanders, Catherine [catherine.sanders@fema.dhs.gov] | Van Der Werff, Jay | CORE Expiration - February 2026 | 00000000C1AE7693011EFF469B035F668A69FC7EE4062000.MSG | 1/7/2026 18:10 | 1/7/2026 18:10 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023370 | USA-AFGE-Exp.-0023371 | USA-AFGE-Exp.-0023370 | USA-AFGE-Exp.-0023372 | Bestgen, Laurie [laurie.l.bestgen@fema.dhs.gov] | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | Sanders, Catherine [catherine.sanders@fema.dhs.gov] | Van Der Werff, Jay | CORE Expiration - February 2026 | 00000000C1AE7693011EFF469B035F668A69FC7E04072000.MSG | 1/7/2026 18:11 | 1/7/2026 18:11 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023373 | USA-AFGE-Exp.-0023375 | USA-AFGE-Exp.-0023373 | USA-AFGE-Exp.-0023376 | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | Bestgen, Laurie [laurie.l.bestgen@fema.dhs.gov] | Sanders, Catherine [catherine.sanders@fema.dhs.gov] | Bestgen, Laurie | RE: CORE Expiration - February 2026 | 00000000C1AE7693011EFF469B035F668A69FC7E24072000.MSG | 1/7/2026 22:20 | 1/7/2026 22:20 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023376 | USA-AFGE-Exp.-0023376 | USA-AFGE-Exp.-0023373 | USA-AFGE-Exp.-0023376 | | | | | | DHS Hiring Verification Process Form updated - Main2.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023377 | USA-AFGE-Exp.-0023379 | USA-AFGE-Exp.-0023377 | USA-AFGE-Exp.-0023380 | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | Smith, Heather R [Heather.Smith@fema.dhs.gov] | [catherine.sanders@fema.dhs.gov];Meyer, Andrew [andrew.meyer@fema.dhs.gov] | Smith, Heather R | RE: CORE Expiration - February 2026 | 00000000C1AE7693011EFF469B035F668A69FC7E64072000.MSG | 1/7/2026 23:09 | 1/7/2026 23:09 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023380 | USA-AFGE-Exp.-0023380 | USA-AFGE-Exp.-0023377 | USA-AFGE-Exp.-0023380 | | | | | | Bartosiewicz DHS Hiring Verification Process Form_Jan 2026.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023386 | USA-AFGE-Exp.-0023386 | USA-AFGE-Exp.-0023383 | USA-AFGE-Exp.-0023386 | | | | Rutherford, Kelly | | Region 7_2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023397 | USA-AFGE-Exp.-0023397 | USA-AFGE-Exp.-0023394 | USA-AFGE-Exp.-0023401 | | | | Rutherford, Kelly | | Region 7_March-April 2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023400 | USA-AFGE-Exp.-0023400 | USA-AFGE-Exp.-0023394 | USA-AFGE-Exp.-0023401 | | | | | | PP01 Region 7 Org Chart_Architect.pdf | | 1/16/2026 21:28 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023401 | USA-AFGE-Exp.-0023401 | USA-AFGE-Exp.-0023394 | USA-AFGE-Exp.-0023401 | | | | | | PP01 Region 7 Org Chart Electrical Engineer.pdf | | 1/16/2026 21:28 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023413 | USA-AFGE-Exp.-0023413 | USA-AFGE-Exp.-0023409 | USA-AFGE-Exp.-0023414 | | | | Rutherford, Kelly | | Region 7_2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023428 | USA-AFGE-Exp.-0023428 | USA-AFGE-Exp.-0023426 | USA-AFGE-Exp.-0023428 | | | | Rutherford, Kelly | | Region 7_May 2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023430 | USA-AFGE-Exp.-0023430 | USA-AFGE-Exp.-0023429 | USA-AFGE-Exp.-0023430 | | | | Rutherford, Kelly | | Region 7_2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023441 | USA-AFGE-Exp.-0023441 | USA-AFGE-Exp.-0023440 | USA-AFGE-Exp.-0023441 | | | | Rutherford, Kelly | | Region 7_June 2026.xlsx | | 1/14/2026 20:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023442 | USA-AFGE-Exp.-0023444 | USA-AFGE-Exp.-0023442 | USA-AFGE-Exp.-0023444 | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | Smith, Heather R [Heather.Smith@fema.dhs.gov] | [catherine.sanders@fema.dhs.gov];Meyer, Andrew [andrew.meyer@fema.dhs.gov] | Smith, Heather R | RE: CORE Expiration - February 2026 | 00000000C1AE7693011EFF469B035F668A69FC7E640E2000.MSG | 2/5/2026 17:15 | 2/5/2026 17:15 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023445 | USA-AFGE-Exp.-0023447 | USA-AFGE-Exp.-0023445 | USA-AFGE-Exp.-0023447 | Smith, Heather R [Heather.Smith@fema.dhs.gov] | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | [catherine.sanders@fema.dhs.gov];Meyer, Andrew [andrew.meyer@fema.dhs.gov] | Van Der Werff, Jay | RE: CORE Expiration - February 2026 | 00000000C1AE7693011EFF469B035F668A69FC7E840E2000.MSG | 2/5/2026 17:24 | 2/5/2026 17:24 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023448 | USA-AFGE-Exp.-0023448 | USA-AFGE-Exp.-0023448 | USA-AFGE-Exp.-0023448 | Bartosiewicz, Thomas [thomas.bartosiewicz@fema.dhs.gov] | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | [catherine.sanders@fema.dhs.gov];Meyer, Andrew [andrew.meyer@fema.dhs.gov] | Van Der Werff, Jay | 90-day CORE Renewal | 00000000C1AE7693011EFF469B035F668A69FC7EC40F2000.MSG | 2/27/2026 13:50 | 2/27/2026 13:50 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023449 | USA-AFGE-Exp.-0023449 | USA-AFGE-Exp.-0023449 | USA-AFGE-Exp.-0023449 | Main, Austin [austin.main@fema.dhs.gov] | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | [catherine.sanders@fema.dhs.gov];Bestgen, Laurie [laurie.l.bestgen@fema.dhs.gov] | Van Der Werff, Jay | 90-day CORE Renewal | 00000000C1AE7693011EFF469B035F668A69FC7EE40F2000.MSG | 2/27/2026 13:50 | 2/27/2026 13:50 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023450 | USA-AFGE-Exp.-0023450 | USA-AFGE-Exp.-0023450 | USA-AFGE-Exp.-0023450 | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov] | Bestgen, Laurie [laurie.l.bestgen@fema.dhs.gov] | Sanders, Catherine [catherine.sanders@fema.dhs.gov] | Bestgen, Laurie | RE: 90-day CORE Renewal | 00000000C1AE7693011EFF469B035F668A69FC7E04102000.MSG | 2/27/2026 14:26 | 2/27/2026 14:26 | PII - Personal Privacy | Withheld in error; will produce. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0023455 | USA-AFGE-Exp.-0023457 | USA-AFGE-Exp.-0023455 | USA-AFGE-Exp.-0023459 | FEMA-OCHCO-SASD [fema-ochco-sasd@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4B832B17169A4FEBB3774A7B71795BC4-SANDERS, CA] | Van Der Werff, Jay [jay.vanderwerff@fema.dhs.gov];Kreuttner, Timothy [timothy.kreuttner@fema.dhs.gov] | Sanders, Catherine | RE: CORE Expirations - January 2026 | 00000000C1AE7693011EFF469B035F668A69FC7EE4042000.MSG | ############# | 12/18/2025 17:15 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023458 | USA-AFGE-Exp.-0023458 | USA-AFGE-Exp.-0023455 | USA-AFGE-Exp.-0023459 | | | | | | June 2025 DHS Hiring Verification Process Form updated-CORE-Renewal-R7-Zumwalt.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023459 | USA-AFGE-Exp.-0023459 | USA-AFGE-Exp.-0023455 | USA-AFGE-Exp.-0023459 | | | | | | June 2025 DHS Hiring Verification Process Form updated-CORE-Renewal-R7-Taylor.pdf | | 3/13/2025 19:22 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017623 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | Lapiduz, Diego [diego.lapiduz@fema.dhs.gov]; Glover, Carole [carole.glover@fema.dhs.gov] | Auvil, John [john.auvil@fema.dhs.gov] | | Auvil, John | FW: CORE Expirations - January 2026 - OCIO | 00000000548C13AA390F7B4BB61CA61F29F71C1BE4082000.MSG | ############# | 12/18/2025 16:14 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017624 | USA-AFGE-Exp.-0017626 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Banas_John.pdf | | 12/17/2025 19:51 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017627 | USA-AFGE-Exp.-0017629 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Bowers_Dorinda.pdf | | 12/17/2025 19:52 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017630 | USA-AFGE-Exp.-0017632 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Chaney_Phillip.pdf | | 12/17/2025 19:53 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017633 | USA-AFGE-Exp.-0017635 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Cordice III_Norman.pdf | | 12/17/2025 19:55 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017636 | USA-AFGE-Exp.-0017638 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Crowl_Matthew.pdf | | 12/17/2025 19:56 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017639 | USA-AFGE-Exp.-0017641 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Davis_Ryan.pdf | | 12/17/2025 19:56 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017642 | USA-AFGE-Exp.-0017644 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Lewis_April.pdf | | 12/17/2025 19:57 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017645 | USA-AFGE-Exp.-0017647 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Mapp_Justin.pdf | | 12/17/2025 19:58 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017648 | USA-AFGE-Exp.-0017650 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Springfield_Jesse.pdf | | 12/17/2025 19:59 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017651 | USA-AFGE-Exp.-0017653 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Stover Cecil_Shara.pdf | | 12/17/2025 20:00 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017654 | USA-AFGE-Exp.-0017656 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Vilarino_Ivan.pdf | | 12/17/2025 20:00 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017657 | USA-AFGE-Exp.-0017659 | USA-AFGE-Exp.-0017621 | USA-AFGE-Exp.-0017659 | | | | | | DHS Hiring Verification Process Form Wisecarver_Kendall.pdf | | 12/17/2025 20:01 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017670 | USA-AFGE-Exp.-0017672 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | | | | | DHS Hiring Verification Process Package Carter_Eddie.pdf | | 1/7/2026 18:20 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017673 | USA-AFGE-Exp.-0017675 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | | | | | DHS Hiring Verification Process Package Howey_Hugh.pdf | | 1/7/2026 19:25 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017676 | USA-AFGE-Exp.-0017678 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | | | | | DHS Hiring Verification Process Package Chambers_Tasha.pdf | | 1/7/2026 18:31 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017679 | USA-AFGE-Exp.-0017681 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | | | | | DHS Hiring Verification Process Package Collins_Willie.pdf | | 1/7/2026 18:39 | PII - Personal Privacy | Withheld in error; will produce. |

| BegBates | EndBates | BegAttach | EndAttach | Custodian | Title / Filename | Date | Exemption | Reason |
|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0017682 | USA-AFGE-Exp.-0017684 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Process Package Frye_Sheridan.pdf | 1/7/2026 19:03 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017685 | USA-AFGE-Exp.-0017687 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Process Package Gardner_Tonia.pdf | 1/7/2026 19:09 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017688 | USA-AFGE-Exp.-0017690 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package Hutchinson, Brian.pdf | 1/8/2026 11:43 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017691 | USA-AFGE-Exp.-0017693 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package Kim_John.pdf | 1/8/2026 12:03 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017695 | USA-AFGE-Exp.-0017697 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package Loveday_Dana.pdf | 1/8/2026 12:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017698 | USA-AFGE-Exp.-0017700 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package McCoy_Keremiah.pdf | 1/8/2026 12:27 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017701 | USA-AFGE-Exp.-0017703 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package Morris_Josephine.pdf | 1/8/2026 12:36 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017704 | USA-AFGE-Exp.-0017706 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package | 1/8/2026 12:45 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017707 | USA-AFGE-Exp.-0017709 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package | 1/8/2026 12:54 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017710 | USA-AFGE-Exp.-0017712 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package Santhanam_Swapna.pdf | 1/8/2026 13:07 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017713 | USA-AFGE-Exp.-0017715 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | | DHS Hiring Verification Package Williams_James Vaughn.pdf | 1/8/2026 13:20 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017716 | USA-AFGE-Exp.-0017716 | USA-AFGE-Exp.-0017665 | USA-AFGE-Exp.-0017716 | Peterson, Tonneisha | MS - February 2026.xlsx | 1/6/2026 20:12 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017735 | USA-AFGE-Exp.-0017735 | USA-AFGE-Exp.-0017732 | USA-AFGE-Exp.-0017735 | Rutherford, Kelly | MS - May 2026 cio.xlsx | 1/14/2026 20:13 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017748 | USA-AFGE-Exp.-0017749 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Verfication of Detail-Personnel Action Form_Callahan, Charles.pdf | 1/22/2026 11:29 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017750 | USA-AFGE-Exp.-0017751 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Verfication of Detail-Personnel Action Form_Glotfelty, Matthew.pdf | 1/22/2026 11:42 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017752 | USA-AFGE-Exp.-0017753 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Verfication of Detail-Personnel Action Form_Hampton, | 1/22/2026 11:17 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017756 | USA-AFGE-Exp.-0017757 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Verfication of Detail-Personnel Action Form_Jennings Jr, Percy.pdf | 1/22/2026 12:08 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017758 | USA-AFGE-Exp.-0017759 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Verfication of Detail-Personnel Action Form_McClaughry, Matthew.pdf | 1/22/2026 13:03 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017760 | USA-AFGE-Exp.-0017761 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Verfication of Detail-Personnel Action Form_Nichols, | 1/22/2026 13:36 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017762 | USA-AFGE-Exp.-0017763 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Complete DHS Verification of Personnel Action_Rasmussen, Kristina.pdf | 1/22/2026 14:06 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017764 | USA-AFGE-Exp.-0017765 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | OCHCO | Verfication of Detail-Personnel Action Form_Santiago, Antonio.pdf | 1/22/2026 14:53 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |

| | | | | Author/From | To | CC | Subject/Title | File Name / MSG ID | Date Sent | Date Modified | Privilege Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0017766 | USA-AFGE-Exp.-0017767 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | | | | OCHCO | Verfication of Detail-Personnel Action Form_Sheppard, Loyd D.pdf | | 1/22/2026 15:04 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017768 | USA-AFGE-Exp.-0017769 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | | | | OCHCO | Verfication of Detail-Personnel Action Form_Tiexeira, Dawn.pdf | | 1/22/2026 15:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017770 | USA-AFGE-Exp.-0017771 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | | | | OCHCO | Verfication of Detail-Personnel Action Form_Wells, Craig.pdf | | 1/22/2026 15:20 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017772 | USA-AFGE-Exp.-0017773 | USA-AFGE-Exp.-0017738 | USA-AFGE-Exp.-0017773 | | | | OCHCO | Verfication of Detail-Personnel Action Form_Wells, | | 1/22/2026 15:30 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017776 | USA-AFGE-Exp.-0017776 | USA-AFGE-Exp.-0017774 | USA-AFGE-Exp.-0017776 | | | | Rutherford, Kelly | MS - July 2026.xlsx | | 1/14/2026 20:13 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017827 | USA-AFGE-Exp.-0017828 | USA-AFGE-Exp.-0017822 | USA-AFGE-Exp.-0017829 | | | | Prieur, La'Toya | CORE Renewal Process Map.pptx | | 1/12/2026 16:32 | WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0021230 | USA-AFGE-Exp.-0021231 | USA-AFGE-Exp.-0021227 | USA-AFGE-Exp.-0021235 | | | | | Conditions of Employment (COE) - | | 7/9/2018 13:37 | PII - Personal Privacy | SSN Redacted. |
| USA-AFGE-Exp.-0021232 | USA-AFGE-Exp.-0021233 | USA-AFGE-Exp.-0021227 | USA-AFGE-Exp.-0021235 | | | | | Employment (COE) - Alaric Chesterfield Jr_.pdf | | 7/9/2018 13:37 | PII - Personal Privacy | SSN Redacted. |
| USA-AFGE-Exp.-0021426 | USA-AFGE-Exp.-0021427 | USA-AFGE-Exp.-0021423 | USA-AFGE-Exp.-0021427 | | | | jseeders | CORE-CONDITIONS-OF-EMPLOYMENT---Skepple.pdf | | 2/21/2018 21:20 | PII - Personal Privacy | SSN Redacted. |
| USA-AFGE-Exp.-0026132 | USA-AFGE-Exp.-0026135 | USA-AFGE-Exp.-0026132 | USA-AFGE-Exp.-0026135 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | | RE: FEMA Removals and Administrative Absence Status Update | 000000003624D28E7BE6D447B85BD3A6944179FAC4002000.MSG | 12/4/2025 20:56 | 1/5/2026 8:53 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0026137 | USA-AFGE-Exp.-0026139 | USA-AFGE-Exp.-0026137 | USA-AFGE-Exp.-0026139 | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | | RE: CORE Non-Renewals: January 2026 | 000000003624D28E7BE6D447B85BD3A6944179FA84012000.MSG | ############# | 1/18/2026 7:04 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0026214 | USA-AFGE-Exp.-0026214 | USA-AFGE-Exp.-0026214 | USA-AFGE-Exp.-0026214 | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | | | RE: Pending Actions - Call me when you get a chance to go over these actions | 000000003624D28E7BE6D447B85BD3A6944179FAE4032000.MSG | ############# | 1/31/2026 7:06 | DP - Deliberative Process | identifies matter that is being coordinated with legal counsel. PII - Document identifies employees being subject to adverse employment action by name. DP - Document identifies a policy matter to be referred to the agency head for |
| USA-AFGE-Exp.-0026316 | USA-AFGE-Exp.-0026316 | USA-AFGE-Exp.-0026316 | USA-AFGE-Exp.-0026317 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov];Darbo, Ashley [Ashley.Darbo@fema.dhs.gov]; Owen, Benjamin [benjamin.owen@fema.dhs.gov] | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | | For Review and Clearance: Updated Expiration of CORE Appointment Template | 000000003624D28E7BE6D447B85BD3A6944179FA24052000.MSG | | 1/31/2026 7:07 | AC - Attorney Client Privilege | AC - This is a request for legal review of a document. |
| USA-AFGE-Exp.-0026317 | USA-AFGE-Exp.-0026317 | USA-AFGE-Exp.-0026316 | USA-AFGE-Exp.-0026317 | | | | CT-Home | Expiration of CORE Appointment Template_RSV Addition.docx | | 1/2/2026 20:21 | AC - Attorney Client Privilege | document sent for legal review (attached to an email requesting legal review). |
| USA-AFGE-Exp.-0026318 | USA-AFGE-Exp.-0026319 | USA-AFGE-Exp.-0026318 | USA-AFGE-Exp.-0026320 | Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | Prieur, La'Toya [latoya.prieur@fema.dhs.gov] | | Pending Work Items - FEMA Removal and AA Report | 000000003624D28E7BE6D447B85BD3A6944179FA44052000.MSG | 1/3/2026 16:19 | 1/31/2026 7:08 | PII - Personal Privacy; DP - Deliberative Process | identifies employees subject to adverse employment action. DP - The document identifies a nonresponsive policy matter to be referred |
| USA-AFGE-Exp.-0027428 | USA-AFGE-Exp.-0027428 | USA-AFGE-Exp.-0027426 | USA-AFGE-Exp.-0027428 | | | | Mills, Amanda | Book6.xlsx | | 11/29/2025 19:49 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0027431 | USA-AFGE-Exp.-0027431 | USA-AFGE-Exp.-0027429 | USA-AFGE-Exp.-0027431 | | | | Mills, Amanda | Triage 12.9.25.xlsx | | 12/9/2025 19:35 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0027433 | USA-AFGE-Exp.-0027433 | USA-AFGE-Exp.-0027432 | USA-AFGE-Exp.-0027433 | | | | Mills, Amanda | 12.12.25 raw data.xlsx | | 12/12/2025 21:14 | PII - Personal Privacy | Withheld in error; will produce. |

| Beg Bates | End Bates | Beg Attach | End Attach | From | To | CC | Custodian | Subject | Filename | Date Sent | Date Modified | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0028512 | USA-AFGE-Exp.-0028512 | USA-AFGE-Exp.-0028510 | USA-AFGE-Exp.-0028515 | | | | | | SF-50 4 year.pdf | 4/27/2025 13:06 | | PII - Personal Privacy | Redacted PII. |
| USA-AFGE-Exp.-0028513 | USA-AFGE-Exp.-0028513 | USA-AFGE-Exp.-0028510 | USA-AFGE-Exp.-0028515 | | | | | | SF-50 2 year.pdf | 1/12/2026 15:35 | | PII - Personal Privacy | Redacted PII. |
| USA-AFGE-Exp.-0028650 | USA-AFGE-Exp.-0028650 | USA-AFGE-Exp.-0028649 | USA-AFGE-Exp.-0028650 | | | | Mills, Amanda | | Book3.xlsx | 1/27/2026 14:57 | | PII - Personal Privacy | Employee disciplinary information |
| USA-AFGE-Exp.-0028672 | USA-AFGE-Exp.-0028672 | USA-AFGE-Exp.-0028671 | USA-AFGE-Exp.-0028672 | | | | | | Book1.xlsx | 2/2/2026 16:29 | | PII - Personal Privacy | employee disciplinary information related to agency actions |
| USA-AFGE-Exp.-0028706 | USA-AFGE-Exp.-0028707 | USA-AFGE-Exp.-0028706 | USA-AFGE-Exp.-0028709 | Banks, Amy [Amy.Banks@fema.dhs.gov] | Berry, Emilie [emilie.berry@fema.dhs.gov] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Berry, Emilie | FW: FEMA CORE Renewal Requests | 000000003624D28E7BE6D447B85BD3A6944179FA04A52000.MSG | 2/11/2026 14:40 | 2/11/2026 14:40 | Law Enforcement | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023163 | USA-AFGE-Exp.-0023164 | USA-AFGE-Exp.-0023163 | USA-AFGE-Exp.-0023172 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Mills, Amanda [amanda.mills@dhs.gov] | | Mills, Amanda | RE: ESD Pending Work Items | 000000003624D28E7BE6D447B85BD3A6944179FA44282000.MSG | ############# | 12/23/2025 16:06 | PII - Personal Privacy | Withheld in error; will produce. identifies by name two employees being subject to disciplinary action. DP - Document identifies a policy matter to be referred to the agency head for |
| USA-AFGE-Exp.-0023173 | USA-AFGE-Exp.-0023175 | USA-AFGE-Exp.-0023173 | USA-AFGE-Exp.-0023175 | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | Mills, Amanda [amanda.mills@dhs.gov] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Mills, Amanda | RE: Pending Work Items - FEMA Removal and AA Report | 000000003624D28E7BE6D447B85BD3A6944179FA84732000.MSG | 1/13/2026 13:35 | 1/13/2026 13:35 | PII - Personal Privacy | identifies by name two employees subject to disciplinary action. DP - Document identifies a policy matter to be referred to the agency |
| USA-AFGE-Exp.-0023176 | USA-AFGE-Exp.-0023179 | USA-AFGE-Exp.-0023176 | USA-AFGE-Exp.-0023179 | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | Mills, Amanda [amanda.mills@dhs.gov] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Mills, Amanda | RE: Pending Work Items - FEMA Removal and AA Report | 000000003624D28E7BE6D447B85BD3A6944179FAA4732000.MSG | 1/13/2026 13:44 | 1/13/2026 13:44 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023181 | USA-AFGE-Exp.-0023181 | USA-AFGE-Exp.-0023180 | USA-AFGE-Exp.-0023181 | | | | Mills, Amanda | | deployed NTE.xlsx | 3/5/2026 18:15 | | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023186 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Nelson, Kimenita [kimenita.nelson@fema.dhs.gov] | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | Nelson, Kimenita | RE: CORE Non-Renewals: January 2026 | 000000003624D28E7BE6D447B85BD3A6944179FA04232000.MSG | ############# | 12/17/2025 17:46 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023187 | USA-AFGE-Exp.-0023187 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Christopher, K.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023188 | USA-AFGE-Exp.-0023188 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Dixon.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023189 | USA-AFGE-Exp.-0023189 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Forrester, G.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023190 | USA-AFGE-Exp.-0023190 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Gallup, J.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023192 | USA-AFGE-Exp.-0023192 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Maldonado, D.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023193 | USA-AFGE-Exp.-0023193 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Mao, | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023194 | USA-AFGE-Exp.-0023194 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Mertus, M.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023195 | USA-AFGE-Exp.-0023195 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Miles, | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023196 | USA-AFGE-Exp.-0023196 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Narvaez Jimenez, S.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023197 | USA-AFGE-Exp.-0023197 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Orrison, C.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023198 | USA-AFGE-Exp.-0023198 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Petty, | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023199 | USA-AFGE-Exp.-0023199 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Richter, G.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |

| Bates Begin | Bates End | Attach Begin | Attach End | To | From | CC | From/Custodian | Subject | Filename | Size | Date/Time | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0023200 | USA-AFGE-Exp.-0023200 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Sanders.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023201 | USA-AFGE-Exp.-0023201 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Stewart, C.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023202 | USA-AFGE-Exp.-0023202 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Swift, H.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023203 | USA-AFGE-Exp.-0023203 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Tyler, T.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023204 | USA-AFGE-Exp.-0023204 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Winston, D.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023205 | USA-AFGE-Exp.-0023205 | USA-AFGE-Exp.-0023182 | USA-AFGE-Exp.-0023205 | | | | CT-Home | | Expiration of CORE Appointment_Zinser, S.docx | | 12/16/2025 17:02 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023206 | USA-AFGE-Exp.-0023206 | USA-AFGE-Exp.-0023206 | USA-AFGE-Exp.-0023207 | Yusman, Kevin [Kevin.Yusman@fema.dhs.gov] | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Westfield, Angelo | CORE Non-Renewal Letter Template | 000000003624D28E7BE6D447B85BD3A6944179FA64232000.MSG | ############# | 12/18/2025 15:24 | AC - Attorney Client Privilege | AC - Request for legal review of a document. which legal review was requested (attachment to email sent for legal review). |
| USA-AFGE-Exp.-0023207 | USA-AFGE-Exp.-0023207 | USA-AFGE-Exp.-0023206 | USA-AFGE-Exp.-0023207 | | | | CT-Home | | Expiration of CORE Appointment_Template.docx | | 12/18/2025 15:23 | AC - Attorney Client Privilege | |
| USA-AFGE-Exp.-0023208 | USA-AFGE-Exp.-0023211 | USA-AFGE-Exp.-0023208 | USA-AFGE-Exp.-0023211 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | | Westfield, Angelo | RE: HOT ACTION - CORE Non-renewals TODAY | 000000003624D28E7BE6D447B85BD3A6944179FA04412000.MSG | 1/5/2026 15:48 | 1/5/2026 15:48 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023214 | USA-AFGE-Exp.-0023214 | USA-AFGE-Exp.-0023212 | USA-AFGE-Exp.-0023214 | | | | Patterson, Christopher | | Pending Issuance Report 1.5.2025 Updated.xlsx | | 1/5/2026 21:45 | AC - Attorney Client Privilege; PII - Personal Privacy | pending and completed adverse employment actions (e.g., termination and suspension) with notations including advice from legal counsel ("PLB" the Personnel Law Branch of the Office of Chief Counsel). PII - Spreadsheet listing pending and completed |
| USA-AFGE-Exp.-0023215 | USA-AFGE-Exp.-0023216 | USA-AFGE-Exp.-0023215 | USA-AFGE-Exp.-0023216 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov];Nelson, Kimenita [kimenita.nelson@fema.dhs.gov] | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | | Westfield, Angelo | RE: Expiration of CORE Appointment | 000000003624D28E7BE6D447B85BD3A6944179FA24742000.MSG | 1/13/2026 15:53 | 1/13/2026 15:53 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023217 | USA-AFGE-Exp.-0023218 | USA-AFGE-Exp.-0023217 | USA-AFGE-Exp.-0023221 | Mills, Amanda [amanda.mills@fema.dhs.gov] | Salmond, Tashayla [tashayla.salmond@fema.dhs.gov] | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Salmond, Tashayla | RE: ESD Pending Work Items | 000000003624D28E7BE6D447B85BD3A6944179FA84262000.MSG | ############# | 12/23/2025 14:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023222 | USA-AFGE-Exp.-0023223 | USA-AFGE-Exp.-0023222 | USA-AFGE-Exp.-0023223 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Salmond, Tashayla [tashayla.salmond@fema.dhs.gov] | Mills, Amanda [amanda.mills@fema.dhs.gov] | Salmond, Tashayla | RE: ESD Pending Work Items | 000000003624D28E7BE6D447B85BD3A6944179FA04292000.MSG | ############# | 12/23/2025 16:58 | DP - Deliberative Process | identifies a policy matter to be referred to the agency head for a decision. including and discussing legal advice from legal counsel, including correspondence to and from legal counsel in the email chain. WP - Correspondence including discussion of risks of litigation, including correspondence to |
| USA-AFGE-Exp.-0023224 | USA-AFGE-Exp.-0023233 | USA-AFGE-Exp.-0023224 | USA-AFGE-Exp.-0023233 | Willard, Jessica [jessica.willard@fema.dhs.gov];Westfield, Angelo [angelo.westfield@fema.dhs.gov];Ellis, Andrew [andrew.ellis@fema.dhs.gov]; Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Neurauter, Jeffrey [Jeff.Neurauter@fema.dhs.gov] | Mills, Amanda [amanda.mills@fema.dhs.gov] | Neurauter, Jeffrey | RE: CORE Expiration of Appointment | 000000003624D28E7BE6D447B85BD3A6944179FA24262000.MSG | ############# | 12/23/2025 13:38 | AC - Attorney Client Privilege; WP - Work Product | correspondence to |

| | | | | From | To | CC | | Name | Subject | Attachment | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0023234 | USA-AFGE-Exp.-0023235 | USA-AFGE-Exp.-0023234 | USA-AFGE-Exp.-0023235 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | | Westfield, Angelo | FW: Expiration of Appointment | 000000003624D28E7BE6 D447B85BD3A6944179F A24392000.MSG | 1/2/2026 16:17 | 1/2/2026 16:17 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023236 | USA-AFGE-Exp.-0023238 | USA-AFGE-Exp.-0023236 | USA-AFGE-Exp.-0023238 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | | Westfield, Angelo | RE: HOT ACTION - CORE Non-renewals TODAY | 000000003624D28E7BE6 D447B85BD3A6944179F A443A2000.MSG | 1/2/2026 17:47 | 1/2/2026 17:47 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023242 | USA-AFGE-Exp.-0023242 | USA-AFGE-Exp.-0023239 | USA-AFGE-Exp.-0023242 | | | | Prieur, La'Toya | | CORE Expirations (January 2026) - final.xlsx | | 12/5/2025 12:46 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023248 | USA-AFGE-Exp.-0023248 | USA-AFGE-Exp.-0023246 | USA-AFGE-Exp.-0023248 | | | | Willard, Jessica | | NTE Date - 2026 Hiring.xlsx | | 12/15/2025 18:47 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023249 | USA-AFGE-Exp.-0023249 | USA-AFGE-Exp.-0023249 | USA-AFGE-Exp.-0023249 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov] | Banks, Amy [Amy.Banks@fema.dhs.gov] | | Banks, Amy | RE: Status of CORE Employee | 000000003624D28E7BE6 D447B85BD3A6944179F AE4412000.MSG | 1/5/2026 17:14 | 1/5/2026 17:14 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023250 | USA-AFGE-Exp.-0023251 | USA-AFGE-Exp.-0023250 | USA-AFGE-Exp.-0023252 | Peterson, Tonneisha [tonneisha.peterson@fema.dhs.gov];Westfield, Angelo [angelo.westfield@fema.dhs.gov] | Mills, Amanda [amanda.mills@fema.dhs.gov] | | Mills, Amanda | RE: Status of CORE Employee | 000000003624D28E7BE6 D447B85BD3A6944179F A64422000.MSG | 1/5/2026 17:30 | 1/5/2026 17:30 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0023252 | USA-AFGE-Exp.-0023252 | USA-AFGE-Exp.-0023250 | USA-AFGE-Exp.-0023252 | O'Conor, Harvey [harvey.oconor@fema.dhs.gov] | FEMA-HC-Employee-Relations [fema-hc-employee-relations@fema.dhs.gov] | Brune, Adam [adam.brune@fema.dhs.gov];FEMA-HC-Employee-Relations [fema-hc-employee-relations@fema.dhs.gov] | FEMA-HC-Employee-Relations | Expiration of Appointment | Expiration of Appointment | ############# | 1/5/2026 17:30 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0024506 | USA-AFGE-Exp.-0024506 | USA-AFGE-Exp.-0024506 | USA-AFGE-Exp.-0024507 | | | | amills4 | | OCONOR JR, HARVEY .pdf | | 12/31/2025 20:43 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0024507 | USA-AFGE-Exp.-0024507 | USA-AFGE-Exp.-0024506 | USA-AFGE-Exp.-0024507 | | | | amills4 | | OCONOR JR, HARVEY .pdf | | 12/31/2025 20:43 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0017907 | USA-AFGE-Exp.-0017916 | USA-AFGE-Exp.-0017907 | USA-AFGE-Exp.-0017916 | Neurauter, Jeffrey [Jeff.Neurauter@fema.dhs.gov];Willard, Jessica [jessica.willard@fema.dhs.gov];Westfield, Angelo [angelo.westfield@fema.dhs.gov];Ellis, Andrew [andrew.ellis@fema.dhs.gov] | Peterson, Tonneisha [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA244529A21747C231099CC-PETERSON, T] | Mills, Amanda [amanda.mills@fema.dhs.gov] | Peterson, Tonneisha | RE: CORE Expiration of Appointment | 000000003624D28E7BE6 D447B85BD3A6944179F A84272000.MSG | ############# | 12/23/2025 15:49 | AC - Attorney Client Privilege | Email chain includes request for legal advice and legal advice given from attorney Ben Owen. |
| USA-AFGE-Exp.-0018515 | USA-AFGE-Exp.-0018515 | USA-AFGE-Exp.-0018513 | USA-AFGE-Exp.-0018515 | | | | Willard, Jessica | | NTE Date - 2026 Hiring.xlsx | | 12/15/2025 18:47 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018520 | USA-AFGE-Exp.-0018523 | USA-AFGE-Exp.-0018520 | USA-AFGE-Exp.-0018523 | Westfield, Angelo [angelo.westfield@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA244529A21747C231099CC-PETERSON, T] | | Peterson, Tonneisha | RE: HOT ACTION - CORE Non-renewals TODAY | 000000003624D28E7BE6 D447B85BD3A6944179F A24412000.MSG | 1/5/2026 15:56 | 1/5/2026 15:56 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018526 | USA-AFGE-Exp.-0018526 | USA-AFGE-Exp.-0018526 | USA-AFGE-Exp.-0018526 | Banks, Amy [Amy.Banks@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA244529A21747C231099CC-PETERSON, T] | | Peterson, Tonneisha | FW: Status of CORE Employee | 000000003624D28E7BE6 D447B85BD3A6944179F AC4412000.MSG | 1/5/2026 17:11 | 1/5/2026 17:11 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018546 | USA-AFGE-Exp.-0018547 | USA-AFGE-Exp.-0018546 | USA-AFGE-Exp.-0018550 | Mills, Amanda [amanda.mills@fema.dhs.gov];Westfield, Angelo [angelo.westfield@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA244529A21747C231099CC-PETERSON, T] | | Peterson, Tonneisha | FW: Status of CORE Employee | 000000003624D28E7BE6 D447B85BD3A6944179F AA4422000.MSG | 1/5/2026 17:32 | 1/5/2026 17:32 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018548 | USA-AFGE-Exp.-0018548 | USA-AFGE-Exp.-0018546 | USA-AFGE-Exp.-0018550 | O'Conor, Harvey [harvey.oconor@fema.dhs.gov] | FEMA-HC-Employee-Relations [fema-hc-employee-relations@fema.dhs.gov] | Brune, Adam [adam.brune@fema.dhs.gov];FEMA-HC-Employee-Relations [fema-hc-employee-relations@fema.dhs.gov] | FEMA-HC-Employee-Relations | Expiration of Appointment | Expiration of Appointment | ############# | 1/5/2026 17:30 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018549 | USA-AFGE-Exp.-0018549 | USA-AFGE-Exp.-0018546 | USA-AFGE-Exp.-0018550 | | | | amills4 | | OCONOR JR, HARVEY .pdf | | 12/31/2025 20:43 | PII - Personal Privacy | Withheld in error; will produce. |

| | | | | To | From | CC | Custodian | Subject | Filename | Sent | Date / Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0018550 | USA-AFGE-Exp.-0018550 | USA-AFGE-Exp.-0018546 | USA-AFGE-Exp.-0018550 | | | | amills4 | | OCONOR JR, HARVEY .pdf | | 12/31/2025 20:43 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018551 | USA-AFGE-Exp.-0018552 | USA-AFGE-Exp.-0018551 | USA-AFGE-Exp.-0018555 | Layou, Thomas [thomas.layou@fema.dhs.gov];Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA244529A21747C231099CC-PETERSON, T] | Sjoberg Radway, Cynthia [cynthia.sjobergradway@fema.dhs.gov];James, Greg [Greg.James@fema.dhs.gov] | Peterson, Tonneisha | FW: Status of CORE Employee | 000000003624D28E7BE6D447B85BD3A6944179FAE4422000.MSG | 1/5/2026 17:42 | 1/5/2026 17:42 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018553 | USA-AFGE-Exp.-0018553 | USA-AFGE-Exp.-0018551 | USA-AFGE-Exp.-0018555 | O'Conor, Harvey [harvey.oconor@fema.dhs.gov] | FEMA-HC-Employee-Relations [fema-hc-employee-relations@fema.dhs.gov] | Brune, Adam [adam.brune@fema.dhs.gov];FEMA-HC-Employee-Relations [fema-hc-employee-relations@fema.dhs.gov] | FEMA-HC-Employee-Relations | Expiration of Appointment | Expiration of Appointment | ############# | 1/5/2026 17:30 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018554 | USA-AFGE-Exp.-0018554 | USA-AFGE-Exp.-0018551 | USA-AFGE-Exp.-0018555 | | | | amills4 | | OCONOR JR, HARVEY .pdf | | 12/31/2025 20:43 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018555 | USA-AFGE-Exp.-0018555 | USA-AFGE-Exp.-0018551 | USA-AFGE-Exp.-0018555 | | | | amills4 | | OCONOR JR, HARVEY .pdf | | 12/31/2025 20:43 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018577 | USA-AFGE-Exp.-0018578 | USA-AFGE-Exp.-0018577 | USA-AFGE-Exp.-0018578 | Layou, Thomas [thomas.layou@fema.dhs.gov];Sanchez, Blanca [blanca.sanchez@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA244529A21747C231099CC-PETERSON, T] | Sjoberg Radway, Cynthia [cynthia.sjobergradway@fema.dhs.gov];James, Greg [Greg.James@fema.dhs.gov] | Peterson, Tonneisha | RE: Status of CORE Employee | 000000003624D28E7BE6D447B85BD3A6944179FA44442000.MSG | 1/5/2026 19:21 | 1/5/2026 19:21 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018740 | USA-AFGE-Exp.-0018743 | USA-AFGE-Exp.-0018740 | USA-AFGE-Exp.-0018743 | Cooper, Tiffany [tiffany.cooper@fema.dhs.gov];Banks, Amy [Amy.Banks@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA244529A21747C231099CC-PETERSON, T] | Blair, Shannon [shannon.blair@fema.dhs.gov] | Peterson, Tonneisha | RE: CORE Appt Extension Actions Processed Incorrectly | 000000003624D28E7BE6D447B85BD3A6944179FA44482000.MSG | 1/6/2026 19:55 | 1/6/2026 19:55 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018747 | USA-AFGE-Exp.-0018747 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | MS - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018748 | USA-AFGE-Exp.-0018748 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | ORR - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018749 | USA-AFGE-Exp.-0018749 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | RSL - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018750 | USA-AFGE-Exp.-0018750 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | OCC - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018751 | USA-AFGE-Exp.-0018751 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | OPR - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018752 | USA-AFGE-Exp.-0018752 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | OEA - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018753 | USA-AFGE-Exp.-0018753 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | OCFO - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018754 | USA-AFGE-Exp.-0018754 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R1 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018755 | USA-AFGE-Exp.-0018755 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R2 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018756 | USA-AFGE-Exp.-0018756 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R3 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018757 | USA-AFGE-Exp.-0018757 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R5 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018758 | USA-AFGE-Exp.-0018758 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R6 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018759 | USA-AFGE-Exp.-0018759 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R7 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018760 | USA-AFGE-Exp.-0018760 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R8 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018761 | USA-AFGE-Exp.-0018761 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R9 - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018762 | USA-AFGE-Exp.-0018762 | USA-AFGE-Exp.-0018746 | USA-AFGE-Exp.-0018762 | | | | Peterson, Tonneisha | | R10 - February.xlsx | | 1/6/2026 20:29 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018764 | USA-AFGE-Exp.-0018764 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | | | Peterson, Tonneisha | | MS - February.xlsx | | 1/6/2026 20:12 PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |

| | | | | | From / Custodian | Subject | Filename | Hash | Date Created | Date Modified | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0018765 | USA-AFGE-Exp.-0018765 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | ORR - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018766 | USA-AFGE-Exp.-0018766 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | RSL - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018767 | USA-AFGE-Exp.-0018767 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | OCC - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018768 | USA-AFGE-Exp.-0018768 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | OPR - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018769 | USA-AFGE-Exp.-0018769 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | OEA - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018770 | USA-AFGE-Exp.-0018770 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | OCFO - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018771 | USA-AFGE-Exp.-0018771 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R1 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018772 | USA-AFGE-Exp.-0018772 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R2 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018773 | USA-AFGE-Exp.-0018773 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R3 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018774 | USA-AFGE-Exp.-0018774 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R5 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018775 | USA-AFGE-Exp.-0018775 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R6 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018776 | USA-AFGE-Exp.-0018776 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R7 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018777 | USA-AFGE-Exp.-0018777 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R8 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018778 | USA-AFGE-Exp.-0018778 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R9 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018779 | USA-AFGE-Exp.-0018779 | USA-AFGE-Exp.-0018763 | USA-AFGE-Exp.-0018779 | | Peterson, Tonneisha | | R10 - February.xlsx | | | 1/6/2026 20:29 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018782 | USA-AFGE-Exp.-0018782 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | R8 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018783 | USA-AFGE-Exp.-0018783 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | R7 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018784 | USA-AFGE-Exp.-0018784 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | R6 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018785 | USA-AFGE-Exp.-0018785 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | R5 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018786 | USA-AFGE-Exp.-0018786 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | R3 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018787 | USA-AFGE-Exp.-0018787 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | R2 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018788 | USA-AFGE-Exp.-0018788 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | OPR - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018789 | USA-AFGE-Exp.-0018789 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | OCC - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018790 | USA-AFGE-Exp.-0018790 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | R1 - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018791 | USA-AFGE-Exp.-0018791 | USA-AFGE-Exp.-0018780 | USA-AFGE-Exp.-0018791 | | Peterson, Tonneisha | | OEA - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018794 | USA-AFGE-Exp.-0018794 | USA-AFGE-Exp.-0018792 | USA-AFGE-Exp.-0018794 | | Peterson, Tonneisha | | CHCO - SS.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018801 | USA-AFGE-Exp.-0018801 | USA-AFGE-Exp.-0018798 | USA-AFGE-Exp.-0018802 | | Peterson, Tonneisha | | MS - February.xlsx | | | 1/6/2026 20:12 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018863 | USA-AFGE-Exp.-0018863 | USA-AFGE-Exp.-0018861 | USA-AFGE-Exp.-0018863 | | Peterson, Tonneisha | | R2 expirations 1.12 - 1.28.xlsx | | | 1/8/2026 1:07 | PII - Personal Privacy; WP - Work Product | Withheld in error; will produce. |
| USA-AFGE-Exp.-0018965 | USA-AFGE-Exp.-0018965 | USA-AFGE-Exp.-0018965 | USA-AFGE-Exp.-0018965 | Sanchez, Blanca [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA2445 [blanca.sanchez@fema.dhs.gov] 29A21747C231099CC-PETERSON, T] | Peterson, Tonneisha | RE: Expiration of CORE Agreements (Urgent) | 000000003624D28E7BE6D447B85BD3A6944179FAA45B2000.MSG | 1/8/2026 15:56 | 1/8/2026 15:56 | AC - Attorney Client Privilege | Email confirming and seeking clarification of legal advice from attorney. |

| | | | | From | To | CC | Custodian | Subject | Filename | Date | Date/PII | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0019567 | USA-AFGE-Exp.0019569 | USA-AFGE-Exp.0019567 | USA-AFGE-Exp.0019569 | Rhodes, Anh [anh.rhodes@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA2445 29A21747C231099CC-PETERSON, T] | Banks, Amy [Amy.Banks@fema.dhs.g ov];Berry, Emilie [emilie.berry@fema.dhs. gov] | Peterson, Tonneisha | FW: CORE NTE EXTENSION - TURNER | 000000003624D28E7BE6 D447B85BD3A6944179F A249A2000.MSG | 2/3/2026 19:49 | 2/3/2026 19:49 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019572 | USA-AFGE-Exp.0019573 | USA-AFGE-Exp.0019572 | USA-AFGE-Exp.0019573 | Banks, Amy [Amy.Banks@fema.dhs.gov];M arquez, Melebette [melebette.marquez@fema.dh s.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA2445 29A21747C231099CC-PETERSON, T] | | Peterson, Tonneisha | FW: For Action: CORE Expirations - July 2026 - MS (Due 12PM on 2/6) | 000000003624D28E7BE6 D447B85BD3A6944179F AC49B2000.MSG | 2/4/2026 15:05 | 2/4/2026 15:05 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019574 | USA-AFGE-Exp.0019576 | USA-AFGE-Exp.0019574 | USA-AFGE-Exp.0019576 | Banks, Amy [Amy.Banks@fema.dhs.gov];M arquez, Melebette [melebette.marquez@fema.dh s.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA2445 29A21747C231099CC-PETERSON, T] | | Peterson, Tonneisha | RE: For Action: CORE Expirations - July 2026 - MS (Due 12PM on 2/6) | 000000003624D28E7BE6 D447B85BD3A6944179F A849C2000.MSG | 2/4/2026 15:12 | 2/4/2026 15:11 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019585 | USA-AFGE-Exp.0019586 | USA-AFGE-Exp.0019585 | USA-AFGE-Exp.0019586 | Kandpal, Nikita [nikita.kandpal@fema.dhs.gov ];Applebee, Brian [Brian.Applebee@fema.dhs.go v] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1E84110EFCA2445 29A21747C231099CC-PETERSON, T] | | Peterson, Tonneisha | RE: For Action: CORE Expirations - July 2026 - MS (Due 12PM on 2/6) | 000000003624D28E7BE6 D447B85BD3A6944179F A24A02000.MSG | 2/6/2026 14:16 | 2/6/2026 14:16 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019609 | USA-AFGE-Exp.0019609 | USA-AFGE-Exp.0019608 | USA-AFGE-Exp.0019609 | | | | Grant, Courtney | | 2026 CORE Renewals POC List.xlsx | | 1/12/2026 16:41 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019626 | USA-AFGE-Exp.0019653 | USA-AFGE-Exp.0019624 | USA-AFGE-Exp.0019653 | | | | | | January 18-31 2026 CORE Renewal Requests (FEMA OA Approved).pdf | | 1/21/2026 15:02 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019657 | USA-AFGE-Exp.0019657 | USA-AFGE-Exp.0019656 | USA-AFGE-Exp.0019657 | | | | Peterson, Tonneisha | | NTE - Program Declinations.xlsx | | 2/17/2026 17:07 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019659 | USA-AFGE-Exp.0019659 | USA-AFGE-Exp.0019658 | USA-AFGE-Exp.0019659 | | | | Peterson, Tonneisha | | NTE - Program Declinations.xlsx | | 2/17/2026 17:07 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019661 | USA-AFGE-Exp.0019661 | USA-AFGE-Exp.0019660 | USA-AFGE-Exp.0019661 | | | | Peterson, Tonneisha | | NTE - Program Declinations.xlsx | | 2/17/2026 17:07 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019897 | USA-AFGE-Exp.0019897 | USA-AFGE-Exp.0019666 | USA-AFGE-Exp.0019897 | | | | Willard, Jessica | | CORE_February through July_OCFO_ORR.xlsx | | 1/16/2026 17:26 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019906 | USA-AFGE-Exp.0019907 | USA-AFGE-Exp.0019898 | USA-AFGE-Exp.0019917 | | | | kloy | | FMD Org Chart Grades TSS.pdf | | 12/16/2025 16:32 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019909 | USA-AFGE-Exp.0019909 | USA-AFGE-Exp.0019898 | USA-AFGE-Exp.0019917 | | | | OCHCO | | DHS Verfication of Detail-Personnel Action Form_Local Hire - Toler 01 21 2026.pdf | | 8/4/2025 19:19 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019910 | USA-AFGE-Exp.0019911 | USA-AFGE-Exp.0019898 | USA-AFGE-Exp.0019917 | | | | kloy | | FMD Org Chart Grades TSS.pdf | | 12/16/2025 16:32 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019913 | USA-AFGE-Exp.0019913 | USA-AFGE-Exp.0019898 | USA-AFGE-Exp.0019917 | | | | OCHCO | | DHS Verfication of Detail-Personnel Action Form_Local Hire - Hamilton 01 21 2026.pdf | | 8/4/2025 19:19 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019914 | USA-AFGE-Exp.0019915 | USA-AFGE-Exp.0019898 | USA-AFGE-Exp.0019917 | | | | kloy | | FMD Org Chart Grades TSS.pdf | | 12/16/2025 16:32 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0019917 | USA-AFGE-Exp.0019917 | USA-AFGE-Exp.0019898 | USA-AFGE-Exp.0019917 | | | | Rutherford, Kelly | | LH_OCFO 01 21 2026.xlsx | | 1/20/2026 17:58 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0022106 | USA-AFGE-Exp.0022108 | USA-AFGE-Exp.0022106 | USA-AFGE-Exp.0022108 | Banks, Amy [Amy.Banks@fema.dhs.gov];R hodes, Anh [anh.rhodes@fema.dhs.gov] | Berry, Emilie [emilie.berry@fema.dhs.gov] | Peterson, Tonneisha [tonneisha.peterson@fe ma.dhs.gov] | Berry, Emilie | FW: CORE NTE EXTENSION - TURNER | 000000003624D28E7BE6 D447B85BD3A6944179F AC4992000.MSG | 2/3/2026 19:21 | 2/3/2026 19:21 PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0022623 | USA-AFGE-Exp.0022623 | USA-AFGE-Exp.0022621 | USA-AFGE-Exp.0022623 | | | | | | NTE Date - 1.1 - 1.4 - R3.xlsx | | 12/31/2025 18:07 PII - Personal Privacy | password protected document needs |
| USA-AFGE-Exp.-0022626 | USA-AFGE-Exp.0022626 | USA-AFGE-Exp.0022624 | USA-AFGE-Exp.0022626 | | | | | | NTE Date - 1.1 - 1.4 - R6.xlsx | | 12/31/2025 18:12 PII - Personal Privacy | password protected file needs review |
| USA-AFGE-Exp.-0022629 | USA-AFGE-Exp.0022629 | USA-AFGE-Exp.0022627 | USA-AFGE-Exp.0022629 | | | | | | NTE Date - 1.1 - 1.4 - R3.xlsx | | 12/31/2025 18:07 PII - Personal Privacy | password protected file needs review |

| Bates Begin | Bates End | Bates Begin Attach | Bates End Attach | From | To | CC | Custodian/Author | Subject | Filename/MSG ID | DateSent | DateMod | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0031336 | USA-AFGE-Exp.-0031336 | USA-AFGE-Exp.-0031336 | USA-AFGE-Exp.-0031337 | Stevens, Brian [brian.stevens4@fema.dhs.gov];Jones, Robert [Robert.Jones8@fema.dhs.gov] | Thomas, Arsany [Arsany.Thomas@fema.dhs.gov] | | Thomas, Arsany | Fw: CORE Expirations - January 2026 | 000000003AAF92E82CA67747AF4EA05012553940640B2000.MSG | 12/9/2025 19:26 | 12/9/2025 19:26 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031337 | USA-AFGE-Exp.-0031337 | USA-AFGE-Exp.-0031336 | USA-AFGE-Exp.-0031337 | | | | Prieur, La'Toya | | R6 - January 2026.xlsx | | 12/9/2025 19:10 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031340 | USA-AFGE-Exp.-0031341 | USA-AFGE-Exp.-0031340 | USA-AFGE-Exp.-0031342 | Guy, Peter [peter.guy@fema.dhs.gov];Jackson, Roland [Roland.Jackson@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=EF428236DC214D0E9C73C551290B26F8-THOMAS, ARS] | | Thomas, Arsany | FW: Report CORE NTE for 2025 | 000000003AAF92E82CA67747AF4EA05012553940E40B2000.MSG | 12/9/2025 21:58 | 12/9/2025 21:58 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031342 | USA-AFGE-Exp.-0031342 | USA-AFGE-Exp.-0031340 | USA-AFGE-Exp.-0031342 | | | | Marcum, Maria | | CORE NTE for Non-MCO's 2025.xlsx | | 12/8/2025 20:22 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0032868 | USA-AFGE-Exp.-0032869 | USA-AFGE-Exp.-0032868 | USA-AFGE-Exp.-0032871 | Winterman, Ann [Ann.Winterman@fema.dhs.gov];Brady, J. Michael [j.michael.brady@fema.dhs.gov] | Fenton, Bob [Robert.Fenton@fema.dhs.gov] | | Fenton, Bob | OCC Mission Essential Task | 00000000A5933953AFF94E4081EA6BDA0B1CF6F324062000.MSG | 1/8/2026 18:19 | 1/8/2026 18:19 | AC - Attorney Client Privilege | Appointment for meeting with counsel re legal guidance. |
| USA-AFGE-Exp.-0032870 | USA-AFGE-Exp.-0032871 | USA-AFGE-Exp.-0032868 | USA-AFGE-Exp.-0032871 | | | | Fenton, Bob | | Conduct a Workload Analysis.docx | | 1/6/2026 18:06 | AC - Attorney Client Privilege | appointment with legal counsel for legal advice regarding this document. |
| USA-AFGE-Exp.-0032895 | USA-AFGE-Exp.-0032896 | USA-AFGE-Exp.-0032886 | USA-AFGE-Exp.-0032901 | | | | cocasioc | | Coralis Ocasio Crespo_Resume (2page) December 2025.pdf | | 12/10/2025 17:44 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0032952 | USA-AFGE-Exp.-0032958 | USA-AFGE-Exp.-0032952 | USA-AFGE-Exp.-0032958 | Fenton, Bob [Robert.Fenton@fema.dhs.gov] | Robertson, Jennifer [jennifer.robertson@fema.dhs.gov] | | Robertson, Jennifer | RE: Very Time Sensitive: FOR ORA Signature. Due NLT COB Tues., 12/16/25 | 00000000A5933953AFF94E4081EA6BDA0B1CF6F344112000.MSG | ############# | 12/16/2025 23:12 | AC - Attorney Client Privilege | OCC advisor recommendations. |
| USA-AFGE-Exp.-0032959 | USA-AFGE-Exp.-0032966 | USA-AFGE-Exp.-0032959 | USA-AFGE-Exp.-0032966 | Fenton, Bob [Robert.Fenton@fema.dhs.gov];Robertson, Jennifer [jennifer.robertson@fema.dhs.gov] | Kronenberger, Paul [paul.kronenberger@fema.dhs.gov] | | Kronenberger, Paul | RE: Very Time Sensitive: FOR ORA Signature. Due NLT COB Tues., 12/16/25 | 00000000A5933953AFF94E4081EA6BDA0B1CF6F384112000.MSG | ############# | 12/16/2025 23:34 | AC - Attorney Client Privilege | OCC attorney advisor giving recommendation. |
| USA-AFGE-Exp.-0032967 | USA-AFGE-Exp.-0032975 | USA-AFGE-Exp.-0032967 | USA-AFGE-Exp.-0032980 | Fenton, Bob [Robert.Fenton@fema.dhs.gov] | Kronenberger, Paul [paul.kronenberger@fema.dhs.gov] | [Raelyn.Melton@fema.dhs.gov];Kronenberger, Paul [paul.kronenberger@fema.dhs.gov] | Kronenberger, Paul | Ready for Your Signature: Very Time Sensitive: FOR ORA Signature. Due NLT COB Tues., 12/16/25 | 00000000A5933953AFF94E4081EA6BDA0B1CF6F3E4112000.MSG | 12/17/2025 3:44 | 12/17/2025 3:44 | AC - Attorney Client Privilege | OCC attorney advisor recommendation. |
| USA-AFGE-Exp.-0029346 | USA-AFGE-Exp.-0029346 | USA-AFGE-Exp.-0029346 | USA-AFGE-Exp.-0029348 | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov] | FEMA-Press-Office | FOR CHASE/VICTORIA: Media Inquiries Jan. 5 AM | 00000000D60C90B3BA8D554C97BD7B7F9F5CD4B0A4082000.MSG | 1/5/2026 17:36 | 1/5/2026 17:36 | DP - Deliberative Process | pending response to media inquiry |
| USA-AFGE-Exp.-0029349 | USA-AFGE-Exp.-0029350 | USA-AFGE-Exp.-0029349 | USA-AFGE-Exp.-0029355 | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Bunn, Evrim [evrim.bunn@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office | FOR CHASE/VICTORA: Media Inquiries Jan. 7 AM | 00000000D60C90B3BA8D554C97BD7B7F9F5CD4B0640C2000.MSG | 1/7/2026 17:35 | 1/7/2026 17:35 | DP - Deliberative Process | pre-decisional communication re: CORE non renewals and staffing plan |
| USA-AFGE-Exp.-0029356 | USA-AFGE-Exp.-0029358 | USA-AFGE-Exp.-0029356 | USA-AFGE-Exp.-0029358 | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-OEA-Advisors [fema-oea-advisors@fema.dhs.gov];Bunn, Evrim [evrim.bunn@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office | FOR CHASE REVIEW: FEMA -- FOX 13 TB--FEMA Review Council/Staff Cuts--1/7; 5PM | 00000000D60C90B3BA8D554C97BD7B7F9F5CD4B0840D2000.MSG | 1/7/2026 19:14 | 1/7/2026 19:14 | DP - Deliberative Process | Predecisional communication re: staffing cuts |

| | | | | From | To | CC | Author | Subject | File Name | Date | Date | PII | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0031022 | USA-AFGE-Exp.-0031024 | USA-AFGE-Exp.-0031022 | USA-AFGE-Exp.-0031024 | Ford, Michael [michael.ford@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Crocombe, Nigel | RE: CORE May NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6041A2000.MSG | 1/22/2026 19:49 | 1/22/2026 19:51 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031066 | USA-AFGE-Exp.-0031067 | USA-AFGE-Exp.-0031066 | USA-AFGE-Exp.-0031067 | Murphy Perroni, Kymlee [kymlee.murphy@fema.dhs.gov] | Ford, Michael [michael.ford@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov];O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | Ford, Michael | FW: CORE Appointment Renewal - Arome | 00000000B462D6CFDC915642903466059EA91AC6E41A2000.MSG | 1/23/2026 17:19 | 1/23/2026 17:19 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031068 | USA-AFGE-Exp.-0031069 | USA-AFGE-Exp.-0031068 | USA-AFGE-Exp.-0031069 | Ford, Michael [michael.ford@fema.dhs.gov] | Murphy Perroni, Kymlee [kymlee.murphy@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov];O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | Murphy Perroni, Kymlee | RE: CORE Appointment Renewal - Arome | 00000000B462D6CFDC915642903466059EA91AC6041B2000.MSG | 1/23/2026 17:21 | 1/23/2026 17:21 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031073 | USA-AFGE-Exp.-0031074 | USA-AFGE-Exp.-0031073 | USA-AFGE-Exp.-0031074 | Ford, Michael [michael.ford@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Crocombe, Nigel | For Action: June CORE NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6C41B2000.MSG | 1/27/2026 14:14 | 1/27/2026 14:14 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031075 | USA-AFGE-Exp.-0031076 | USA-AFGE-Exp.-0031075 | USA-AFGE-Exp.-0031076 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | Ford, Michael [michael.ford@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Ford, Michael | RE: For Action: June CORE NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6E41B2000.MSG | 1/27/2026 16:56 | 1/27/2026 16:56 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031077 | USA-AFGE-Exp.-0031078 | USA-AFGE-Exp.-0031077 | USA-AFGE-Exp.-0031078 | Ford, Michael [michael.ford@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Crocombe, Nigel | Re: For Action: June CORE NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6041C2000.MSG | 1/27/2026 17:17 | 1/27/2026 17:17 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031079 | USA-AFGE-Exp.-0031081 | USA-AFGE-Exp.-0031079 | USA-AFGE-Exp.-0031081 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | Ford, Michael [michael.ford@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Ford, Michael | RE: For Action: June CORE NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6241C2000.MSG | 1/27/2026 17:17 | 1/27/2026 17:17 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031082 | USA-AFGE-Exp.-0031084 | USA-AFGE-Exp.-0031082 | USA-AFGE-Exp.-0031084 | Johnson, Jonathon [jonathon.johnson@fema.dhs.gov];O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Murphy Perroni, Kymlee [kymlee.murphy@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | | Crocombe, Nigel | RE: Written Justification to Remain Employed at FEMA - 11:00 AM tomorrow | 00000000B462D6CFDC915642903466059EA91AC6641C2000.MSG | 1/27/2026 20:49 | 1/27/2026 20:49 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031085 | USA-AFGE-Exp.-0031088 | USA-AFGE-Exp.-0031085 | USA-AFGE-Exp.-0031088 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov];O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Murphy Perroni, Kymlee [kymlee.murphy@fema.dhs.gov] | Johnson, Jonathon [jonathon.johnson@fema.dhs.gov] | | Johnson, Jonathon | RE: Written Justification to Remain Employed at FEMA - 11:00 AM tomorrow | 00000000B462D6CFDC915642903466059EA91AC6841C2000.MSG | 1/27/2026 21:01 | 1/27/2026 21:01 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031096 | USA-AFGE-Exp.-0031099 | USA-AFGE-Exp.-0031096 | USA-AFGE-Exp.-0031099 | Ford, Michael [michael.ford@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Crocombe, Nigel | RE: For Action: June CORE NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6C41C2000.MSG | 1/28/2026 20:08 | 1/28/2026 20:08 | PII - Personal Privacy | Withheld in error; will produce. |

| BegBates | EndBates | BegAttach | EndAttach | From | To | CC | Custodian | Subject | Filename | DateSent | DateReceived | Privilege | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0031100 | USA-AFGE-Exp.-0031104 | USA-AFGE-Exp.-0031100 | USA-AFGE-Exp.-0031104 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | Ford, Michael [michael.ford@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Ford, Michael | RE: For Action: June CORE NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6E41C2000.MSG | 1/28/2026 20:15 | 1/28/2026 20:15 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031105 | USA-AFGE-Exp.-0031109 | USA-AFGE-Exp.-0031105 | USA-AFGE-Exp.-0031109 | Ford, Michael [michael.ford@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Crocombe, Nigel | RE: For Action: June CORE NTE Tasking | 00000000B462D6CFDC915642903466059EA91AC6041D2000.MSG | 1/28/2026 20:30 | 1/28/2026 20:30 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031227 | USA-AFGE-Exp.-0031227 | USA-AFGE-Exp.-0031227 | USA-AFGE-Exp.-0031228 | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | | Crocombe, Nigel | FIID CORE NTE Lookahead | 00000000B462D6CFDC915642903466059EA91AC6E4202000.MSG | 2/4/2026 16:07 | 2/4/2026 16:07 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031228 | USA-AFGE-Exp.-0031228 | USA-AFGE-Exp.-0031227 | USA-AFGE-Exp.-0031228 | | | | Crocombe, Nigel | | OCSO FIID CORE NTE Lookahead - 02-04- | | 2/4/2026 15:36 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031232 | USA-AFGE-Exp.-0031233 | USA-AFGE-Exp.-0031232 | USA-AFGE-Exp.-0031233 | Wilson, William [william.wilson@fema.dhs.gov];Murphy Perroni, Kymlee [kymlee.murphy@fema.dhs.gov];Ford, Michael [michael.ford@fema.dhs.gov] | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Froemling, Hao-Y [haoy.froemling@fema.dhs.gov];Lebo, Greg [allen.lebo@fema.dhs.gov];Elling, Caitlin [caitlin.elling@fema.dhs.gov] | Crocombe, Nigel | Update on CORE NTEs for 1/19-2/9 | 00000000B462D6CFDC915642903466059EA91AC644222000.MSG | 2/11/2026 15:08 | 2/11/2026 15:08 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031234 | USA-AFGE-Exp.-0031235 | USA-AFGE-Exp.-0031234 | USA-AFGE-Exp.-0031235 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | Wilson, William [william.wilson@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov];Froemling, Hao-Y [haoy.froemling@fema.dhs.gov] | Wilson, William | RE: Update on CORE NTEs for 1/19-2/9 | 00000000B462D6CFDC915642903466059EA91AC664222000.MSG | 2/11/2026 15:38 | 2/11/2026 15:38 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031237 | USA-AFGE-Exp.-0031238 | USA-AFGE-Exp.-0031237 | USA-AFGE-Exp.-0031239 | Lebo, Greg [allen.lebo@fema.dhs.gov] | Wilson, William [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D8A321B951E242B8B7AC5C82E7274D90-O'CONNOR, D] | | O'Connor, Daniel | FW: CORE Expirations - January 2026 | 00000000B462D6CFDC915642903466059EA91AC684062000.MSG | 12/9/2025 19:29 | 12/9/2025 19:29 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031239 | USA-AFGE-Exp.-0031239 | USA-AFGE-Exp.-0031237 | USA-AFGE-Exp.-0031239 | | | | Prieur, La'Toya | | MS - January 2026.xlsx | | 12/9/2025 18:18 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031262 | USA-AFGE-Exp.-0031264 | USA-AFGE-Exp.-0031262 | USA-AFGE-Exp.-0031265 | Johnson, Jonathon [jonathon.johnson@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | | O'Connor, Daniel | Fw: Instructions for Issuing NTE Notice - Mao, S. | 00000000B462D6CFDC915642903466059EA91AC6640E2000.MSG | 1/2/2026 20:39 | 1/2/2026 20:39 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031266 | USA-AFGE-Exp.-0031268 | USA-AFGE-Exp.-0031266 | USA-AFGE-Exp.-0031269 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | | O'Connor, Daniel | Fw: Instructions for Issuing NTE Notice - G, Richter | 00000000B462D6CFDC915642903466059EA91AC6840E2000.MSG | 1/2/2026 20:43 | 1/2/2026 20:43 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031270 | USA-AFGE-Exp.-0031272 | USA-AFGE-Exp.-0031270 | USA-AFGE-Exp.-0031273 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | | O'Connor, Daniel | Fw: Instructions for Issuing NTE Notice - Mao, S. | 00000000B462D6CFDC915642903466059EA91AC6A40E2000.MSG | 1/2/2026 20:48 | 1/2/2026 20:48 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031274 | USA-AFGE-Exp.-0031276 | USA-AFGE-Exp.-0031274 | USA-AFGE-Exp.-0031277 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | | O'Connor, Daniel | Fw: Instructions for Issuing NTE Notice - G, Richter | 00000000B462D6CFDC915642903466059EA91AC6C40E2000.MSG | 1/2/2026 20:49 | 1/2/2026 20:49 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031278 | USA-AFGE-Exp.-0031280 | USA-AFGE-Exp.-0031278 | USA-AFGE-Exp.-0031281 | Johnson, Jonathon [jonathon.johnson@fema.dhs.gov] | O'Connor, Daniel [daniel.o'connor@fema.dhs.gov] | | O'Connor, Daniel | Fw: Instructions for Issuing NTE Notice - G, Richter | 00000000B462D6CFDC915642903466059EA91AC6E40E2000.MSG | 1/2/2026 21:06 | 1/2/2026 21:06 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031282 | USA-AFGE-Exp.-0031283 | USA-AFGE-Exp.-0031282 | USA-AFGE-Exp.-0031283 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | O'Connor, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D8A321B951E242B8B7AC5C82E7274D90-O'CONNOR, D] | | O'Connor, Daniel | FW: Temporary appointment expires 01/12/2026 | 00000000B462D6CFDC915642903466059EA91AC6A40F2000.MSG | 1/6/2026 16:12 | 1/6/2026 16:12 | PII - Personal Privacy | Withheld in error; will produce. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0031304 | USA-AFGE-Exp.-0031305 | USA-AFGE-Exp.-0031304 | USA-AFGE-Exp.-0031305 | Stires, Timothy [timothy.stires@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D8A321B951E242 B8B7AC5C82E7274D90-O'CONNOR, D] | | O'Connor, Daniel | RE: CORE NTE Update for PSD | 00000000B462D6CFDC9 15642903466059EA91AC 6A4142000.MSG | 1/9/2026 19:52 | 1/9/2026 19:52 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0031312 | USA-AFGE-Exp.-0031312 | USA-AFGE-Exp.-0031312 | USA-AFGE-Exp.-0031312 | Crocombe, Nigel [nigel.crocombe@fema.dhs.gov] | [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D8A321B951E242 B8B7AC5C82E7274D90-O'CONNOR, D] | Ford, Michael [michael.ford@fema.dhs.gov] | O'Connor, Daniel | RE: May CORE NTE for OCSO | 00000000B462D6CFDC9 15642903466059EA91AC 6641A2000.MSG | 1/23/2026 15:47 | 1/23/2026 15:47 | PII - Personal Privacy | Withheld in error; will produce. |
| USA-AFGE-Exp.-0032494 | USA-AFGE-Exp.-0032495 | USA-AFGE-Exp.-0032494 | USA-AFGE-Exp.-0032495 | Chief-Human-Capital-Officer [Chief-Human-Capital-Officer@fema.dhs.gov] | Guy, Peter [peter.guy@fema.dhs.gov] | | Guy, Peter | Re: Request for Input: Workforce Capacity Planning Exercise | 000000000767D3A73A73 6C4D91A19973A439B6A 3C40D2000.MSG | ############# | 12/23/2025 23:25 | WP - Work Product | Withheld in error; will produce. |

# Exhibit D

| Production::Begin Bates | Production::End Bates | Production::Begin Attachment | Production::End Attachment | To | FROM | CC | AUTHOR | SUBJECT | FILENAME | DATE TIME SENT | DATE TIME CRTD | TAG - Privilege | TAG - Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000001 | USA-AFGE-Exp.-0000005 | USA-AFGE-Exp.-0000001 | USA-AFGE-Exp.-0000005 | Guy, Joseph [Joseph.Guy@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | FW: Urgent: Request for comment/discussion about new CORE reporting | FW: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 21:43 | 1/5/2026 21:44 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000006 | USA-AFGE-Exp.-0000010 | USA-AFGE-Exp.-0000006 | USA-AFGE-Exp.-0000010 | Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Bock, Micah | Re: Urgent: Request for comment/discussion about new CORE reporting | Re: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 21:56 | 1/5/2026 21:56 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000011 | USA-AFGE-Exp.-0000016 | USA-AFGE-Exp.-0000011 | USA-AFGE-Exp.-0000016 | Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov] | Evans, Karen [karen.evans@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Evans, Karen | Re: Urgent: Request for comment/discussion about new CORE reporting | Re: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:07 | 1/5/2026 22:07 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000017 | USA-AFGE-Exp.-0000022 | USA-AFGE-Exp.-0000017 | USA-AFGE-Exp.-0000022 | Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | McLaughlin, Tricia | RE: Urgent: Request for comment/discussion about new CORE reporting | RE: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:14 | 1/5/2026 22:14 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000023 | USA-AFGE-Exp.-0000028 | USA-AFGE-Exp.-0000023 | USA-AFGE-Exp.-0000028 | McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Bock, Micah | Re: Urgent: Request for comment/discussion about new CORE reporting | Re: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:16 | 1/5/2026 22:16 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000029 | USA-AFGE-Exp.-0000034 | USA-AFGE-Exp.-0000029 | USA-AFGE-Exp.-0000034 | McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | RE: Urgent: Request for comment/discussion about new CORE reporting | RE: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:16 | 1/5/2026 22:17 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000035 | USA-AFGE-Exp.-0000041 | USA-AFGE-Exp.-0000035 | USA-AFGE-Exp.-0000041 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | RE: Urgent: Request for comment/discussion about new CORE reporting | RE: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:18 | 1/5/2026 22:19 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000042 | USA-AFGE-Exp.-0000048 | USA-AFGE-Exp.-0000042 | USA-AFGE-Exp.-0000048 | Barton, Victoria [victoria.barton@fema.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Bock, Micah | Re: Urgent: Request for comment/discussion about new CORE reporting | Re: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:21 | 1/5/2026 22:21 | DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000049 | USA-AFGE-Exp.-0000055 | USA-AFGE-Exp.-0000049 | USA-AFGE-Exp.-0000055 | Barton, Victoria [victoria.barton@fema.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | McLaughlin, Tricia | RE: Urgent: Request for comment/discussion about new CORE reporting | RE: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:23 | 1/5/2026 22:23 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000056 | USA-AFGE-Exp.-0000062 | USA-AFGE-Exp.-0000056 | USA-AFGE-Exp.-0000062 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Barton, Victoria | RE: Urgent: Request for comment/discussion about new CORE reporting | RE: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:23 | 1/5/2026 22:23 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |

| Col1 | Col2 | Col3 | Col4 | From | To | CC | Author | Subject | Subject 2 | Date/Time 1 | Date/Time 2 | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000063 | USA-AFGE-Exp.-0000070 | USA-AFGE-Exp.-0000063 | USA-AFGE-Exp.-0000070 | Barton, Victoria [victoria.barton@fema.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Bock, Micah | Re: Urgent: Request for comment/discussion about new CORE reporting | Re: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 22:31 | 1/5/2026 22:31 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000143; USA-AFGE-Exp.-0000143 | USA-AFGE-Exp.-0000144; USA-AFGE-Exp.-0000144 | USA-AFGE-Exp.-0000143; USA-AFGE-Exp.-0000143 | USA-AFGE-Exp.-0000144; USA-AFGE-Exp.-0000144 | Evans, Karen [karen.evans@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Voorhies, Kara [kara.voorhies@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Barton, Victoria | Re: | Re: | 2/7/2026 17:12 | 2/7/2026 17:13 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000145; USA-AFGE-Exp.-0000145 | USA-AFGE-Exp.-0000146; USA-AFGE-Exp.-0000146 | USA-AFGE-Exp.-0000145; USA-AFGE-Exp.-0000145 | USA-AFGE-Exp.-0000146; USA-AFGE-Exp.-0000146 | Barton, Victoria [victoria.barton@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Voorhies, Kara [kara.voorhies@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Bock, Micah | Re: | Re: | 2/7/2026 19:16 | 2/7/2026 19:16 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000147; USA-AFGE-Exp.-0000147 | USA-AFGE-Exp.-0000148; USA-AFGE-Exp.-0000148 | USA-AFGE-Exp.-0000147; USA-AFGE-Exp.-0000147 | USA-AFGE-Exp.-0000148; USA-AFGE-Exp.-0000148 | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Evans, Karen [karen.evans@fema.dhs.gov] | Schulenburg, Christopher [CHRISTOPHER.SCHULENBURG@hq.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov];Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Evans, Karen | FW: CORE Renewal: 90 day Extensions | FW: CORE Renewal: 90 day Extensions | 2/10/2026 19:11 | 2/10/2026 19:12 | AC - Attorney Client Privilege;PII - Personal Privacy;WP - Work Product | Internal correspondence relaying legal advice stemming from pending litigation. |
| USA-AFGE-Exp.-0000166 | USA-AFGE-Exp.-0000166 | USA-AFGE-Exp.-0000163 | USA-AFGE-Exp.-0000168 | | | | | 26-39046 Casar Cover Memo 2.19.26.pdf | | | 2/19/2026 15:17 | AC - Attorney Client Privilege;DP - Deliberative Process | Correspondence regarding draft response to Congress reflecting legal advice. |
| USA-AFGE-Exp.-0000167 | USA-AFGE-Exp.-0000168 | USA-AFGE-Exp.-0000163 | USA-AFGE-Exp.-0000168 | | | | Shutello, Alix | 26-39046 Casar Draft Response 2.19.26.docx | | | 2/19/2026 16:25 | AC - Attorney Client Privilege;DP - Deliberative Process | Correspondence regarding draft response to Congress reflecting legal advice. |
| USA-AFGE-Exp.-0000173 | USA-AFGE-Exp.-0000177 | USA-AFGE-Exp.-0000169 | USA-AFGE-Exp.-0000179 | | | | | 26-40009 Kim S1 Cover Memo 2.24.26.pdf | | | 2/20/2026 22:42 | AC - Attorney Client Privilege;DP - Deliberative Process | Correspondence regarding draft response to Congress reflecting legal advice. |
| USA-AFGE-Exp.-0000178 | USA-AFGE-Exp.-0000179 | USA-AFGE-Exp.-0000169 | USA-AFGE-Exp.-0000179 | | | | Chambers, Jenna | 26-40009 Kim Draft Response 2.24.26.docx | | | 2/24/2026 15:13 | AC - Attorney Client Privilege;DP - Deliberative Process | Correspondence regarding draft response to Congress reflecting legal advice. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000189;<br>USA-AFGE-Exp.-0000189 | USA-AFGE-Exp.-0000194;<br>USA-AFGE-Exp.-0000194 | USA-AFGE-Exp.-0000189;<br>USA-AFGE-Exp.-0000189 | USA-AFGE-Exp.-0000194;<br>USA-AFGE-Exp.-0000194 | Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Bock, Micah | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 15:47 | 3/4/2026 15:47 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000195;<br>USA-AFGE-Exp.-0000195 | USA-AFGE-Exp.-0000201;<br>USA-AFGE-Exp.-0000201 | USA-AFGE-Exp.-0000195;<br>USA-AFGE-Exp.-0000195 | USA-AFGE-Exp.-0000201;<br>USA-AFGE-Exp.-0000201 | | Barton, Victoria [victoria.barton@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Barton, Victoria | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 15:57 | 3/4/2026 15:57 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000202;<br>USA-AFGE-Exp.-0000202 | USA-AFGE-Exp.-0000208;<br>USA-AFGE-Exp.-0000208 | USA-AFGE-Exp.-0000202;<br>USA-AFGE-Exp.-0000202 | USA-AFGE-Exp.-0000208;<br>USA-AFGE-Exp.-0000208 | Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov] | Barton, Victoria | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:09 | 3/4/2026 16:09 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000209;<br>USA-AFGE-Exp.-0000209 | USA-AFGE-Exp.-0000216;<br>USA-AFGE-Exp.-0000216 | USA-AFGE-Exp.-0000209;<br>USA-AFGE-Exp.-0000209 | USA-AFGE-Exp.-0000216;<br>USA-AFGE-Exp.-0000216 | Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov]; Evans, James [james.evans@fema.dhs.gov] | Evans, Karen [karen.evans@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Evans, Karen | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:14 | 3/4/2026 16:14 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000217;<br>USA-AFGE-Exp.-0000217 | USA-AFGE-Exp.-0000224;<br>USA-AFGE-Exp.-0000224 | USA-AFGE-Exp.-0000217;<br>USA-AFGE-Exp.-0000217 | USA-AFGE-Exp.-0000224;<br>USA-AFGE-Exp.-0000224 | Evans, Karen [karen.evans@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov]; Evans, James [james.evans@fema.dhs.gov];Bis, Lauren [LAUREN.BIS@hq.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Bock, Micah | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:36 | 3/4/2026 16:37 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |

| | | | | To | | CC | From | | | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000225; USA-AFGE-Exp.-0000225 | USA-AFGE-Exp.-0000231; USA-AFGE-Exp.-0000231 | USA-AFGE-Exp.-0000225; USA-AFGE-Exp.-0000225 | USA-AFGE-Exp.-0000231; USA-AFGE-Exp.-0000231 | Barton, Victoria [victoria.barton@fema.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Evans, James | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:53 | 3/4/2026 16:54 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000232; USA-AFGE-Exp.-0000232 | USA-AFGE-Exp.-0000239; USA-AFGE-Exp.-0000239 | USA-AFGE-Exp.-0000232; USA-AFGE-Exp.-0000232 | USA-AFGE-Exp.-0000239; USA-AFGE-Exp.-0000239 | Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov] | Evans, James | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:54 | 3/4/2026 16:55 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000240; USA-AFGE-Exp.-0000240 | USA-AFGE-Exp.-0000247; USA-AFGE-Exp.-0000247 | USA-AFGE-Exp.-0000240; USA-AFGE-Exp.-0000240 | USA-AFGE-Exp.-0000247; USA-AFGE-Exp.-0000247 | Evans, Karen [karen.evans@fema.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Evans, James | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:56 | 3/4/2026 16:56 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000248; USA-AFGE-Exp.-0000248 | USA-AFGE-Exp.-0000255; USA-AFGE-Exp.-0000255 | USA-AFGE-Exp.-0000248; USA-AFGE-Exp.-0000248 | USA-AFGE-Exp.-0000255; USA-AFGE-Exp.-0000255 | Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Bock, Micah [MICAH.BOCK@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Bock, Micah | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:59 | 3/4/2026 16:59 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000256; USA-AFGE-Exp.-0000256 | USA-AFGE-Exp.-0000263; USA-AFGE-Exp.-0000263 | USA-AFGE-Exp.-0000256; USA-AFGE-Exp.-0000256 | USA-AFGE-Exp.-0000263; USA-AFGE-Exp.-0000263 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Smith, Laura [laura.smith@hq.dhs.gov];Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov] | Percival, James | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 17:33 | 3/4/2026 17:33 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000264; USA-AFGE-Exp.-0000264 | USA-AFGE-Exp.-0000271; USA-AFGE-Exp.-0000271 | USA-AFGE-Exp.-0000264; USA-AFGE-Exp.-0000264 | USA-AFGE-Exp.-0000271; USA-AFGE-Exp.-0000271 | Percival, James [JAMES.PERCIVAL@hq.dhs.gov];Bock, Micah [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Smith, Laura [laura.smith@hq.dhs.gov];Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov] | FEMA-Press-Office | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 20:27 | 3/4/2026 20:28 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000272; USA-AFGE-Exp.-0000272 | USA-AFGE-Exp.-0000279; USA-AFGE-Exp.-0000279 | USA-AFGE-Exp.-0000272; USA-AFGE-Exp.-0000272 | USA-AFGE-Exp.-0000279; USA-AFGE-Exp.-0000279 | FEMA-Press-Office [fema-press-office@fema.dhs.gov]; Bock, Micah [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Evans, James [james.evans@fema.dhs.gov];Smith, Laura [laura.smith@hq.dhs.gov];Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov] | Percival, James | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 20:33 | 3/4/2026 20:33 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |

| | | | | To / From | | CC | | Subject | | | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000280; USA-AFGE-Exp.-0000280; USA-AFGE-Exp.-0000280 | USA-AFGE-Exp.-0000288; USA-AFGE-Exp.-0000288; USA-AFGE-Exp.-0000288 | USA-AFGE-Exp.-0000280; USA-AFGE-Exp.-0000280 | USA-AFGE-Exp.-0000288; USA-AFGE-Exp.-0000288 | FEMA-Press-Office [fema-press-office@fema.dhs.gov]; Bock, Micah [MICAH.BOCK@hq.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV]; Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov]; Llargues, Daniel [daniel.llargues@fema.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov]; Evans, James [james.evans@fema.dhs.gov]; Smith, Laura [laura.smith@hq.dhs.gov]; Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov] | Percival, James | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | | 3/4/2026 20:40 | 3/4/2026 20:40 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000289; USA-AFGE-Exp.-0000289; USA-AFGE-Exp.-0000289 | USA-AFGE-Exp.-0000297; USA-AFGE-Exp.-0000297; USA-AFGE-Exp.-0000297 | USA-AFGE-Exp.-0000289; USA-AFGE-Exp.-0000289 | USA-AFGE-Exp.-0000297; USA-AFGE-Exp.-0000297 | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Barton, Victoria [victoria.barton@fema.dhs.gov] | | Barton, Victoria | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | | 3/4/2026 21:19 | 3/4/2026 21:19 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000298; USA-AFGE-Exp.-0000298; USA-AFGE-Exp.-0000298 | USA-AFGE-Exp.-0000306; USA-AFGE-Exp.-0000306; USA-AFGE-Exp.-0000306 | USA-AFGE-Exp.-0000298; USA-AFGE-Exp.-0000298 | USA-AFGE-Exp.-0000306; USA-AFGE-Exp.-0000306 | Percival, James [JAMES.PERCIVAL@hq.dhs.gov]; FEMA-Press-Office [fema-press-office@fema.dhs.gov]; Bock, Micah [MICAH.BOCK@hq.dhs.gov]; Barton, Victoria [victoria.barton@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Evans, Karen [karen.evans@fema.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV]; Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov]; Llargues, Daniel [daniel.llargues@fema.dhs.gov]; Evans, James [james.evans@fema.dhs.gov]; Smith, Laura [laura.smith@hq.dhs.gov]; Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Evans, Karen | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | | 3/4/2026 21:21 | 3/4/2026 21:21 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000307; USA-AFGE-Exp.-0000307; USA-AFGE-Exp.-0000307 | USA-AFGE-Exp.-0000315; USA-AFGE-Exp.-0000315; USA-AFGE-Exp.-0000315 | USA-AFGE-Exp.-0000307; USA-AFGE-Exp.-0000307 | USA-AFGE-Exp.-0000315; USA-AFGE-Exp.-0000315 | Evans, Karen [karen.evans@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov]; Smith, Laura [laura.smith@hq.dhs.gov]; Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Percival, James | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | | 3/4/2026 21:31 | 3/4/2026 21:31 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000316; USA-AFGE-Exp.-0000316; USA-AFGE-Exp.-0000316 | USA-AFGE-Exp.-0000325; USA-AFGE-Exp.-0000325; USA-AFGE-Exp.-0000325 | USA-AFGE-Exp.-0000316; USA-AFGE-Exp.-0000316 | USA-AFGE-Exp.-0000325; USA-AFGE-Exp.-0000325 | Percival, James [JAMES.PERCIVAL@hq.dhs.gov]; Evans, Karen [karen.evans@fema.dhs.gov]; Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | Smith, Laura [laura.smith@hq.dhs.gov]; Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov]; Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Evans, James | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | | 3/4/2026 21:40 | 3/4/2026 21:40 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |

| Bates Begin | Bates End | Bates Begin Attach | Bates End Attach | To | From | CC | Author | Subject | Title | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000326; USA-AFGE-Exp.-0000326 | USA-AFGE-Exp.-0000335; USA-AFGE-Exp.-0000335 | USA-AFGE-Exp.-0000326; USA-AFGE-Exp.-0000326 | USA-AFGE-Exp.-0000335; USA-AFGE-Exp.-0000335 | Percival, James [JAMES.PERCIVAL@hq.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov] | Smith, Laura [laura.smith@hq.dhs.gov];Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Evans, James | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 21:47 | 3/4/2026 21:47 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000336; USA-AFGE-Exp.-0000336 | USA-AFGE-Exp.-0000345; USA-AFGE-Exp.-0000345 | USA-AFGE-Exp.-0000336; USA-AFGE-Exp.-0000336 | USA-AFGE-Exp.-0000345; USA-AFGE-Exp.-0000345 | Percival, James [JAMES.PERCIVAL@hq.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Smith, Laura [laura.smith@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov];Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Smith, Laura | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 22:05 | 3/4/2026 22:05 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000346; USA-AFGE-Exp.-0000346 | USA-AFGE-Exp.-0000355; USA-AFGE-Exp.-0000355 | USA-AFGE-Exp.-0000346; USA-AFGE-Exp.-0000346 | USA-AFGE-Exp.-0000355; USA-AFGE-Exp.-0000355 | Smith, Laura [laura.smith@hq.dhs.gov];Percival, James [JAMES.PERCIVAL@hq.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Tobitsch, Kerianne [KERIANNE.TOBITSCH@hq.dhs.gov] | Evans, James [james.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Tobitsch, Kerianne | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 22:34 | 3/4/2026 22:34 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000358; USA-AFGE-Exp.-0000358 | USA-AFGE-Exp.-0000359; USA-AFGE-Exp.-0000359 | USA-AFGE-Exp.-0000358; USA-AFGE-Exp.-0000358 | USA-AFGE-Exp.-0000359; USA-AFGE-Exp.-0000359 | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | | Percival, James | RE: CORE Renewal: 90 day Extensions | RE: CORE Renewal: 90 day Extensions | 3/5/2026 15:22 | 3/5/2026 15:22 | AC - Attorney Client Privilege;PII - Personal Privacy;WP - Work Product | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000360; USA-AFGE-Exp.-0000360 | USA-AFGE-Exp.-0000362; USA-AFGE-Exp.-0000362 | USA-AFGE-Exp.-0000360; USA-AFGE-Exp.-0000360 | USA-AFGE-Exp.-0000362; USA-AFGE-Exp.-0000362 | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | | Percival, James | RE: CORE Renewal: 90 day Extensions | RE: CORE Renewal: 90 day Extensions | 3/5/2026 15:35 | 3/5/2026 15:35 | AC - Attorney Client Privilege;PII - Personal Privacy;WP - Work Product | Internal attorney-client communications regarding agency decision-making. |
| USA-AFGE-Exp.-0000363; USA-AFGE-Exp.-0000363 | USA-AFGE-Exp.-0000367; USA-AFGE-Exp.-0000367 | USA-AFGE-Exp.-0000363; USA-AFGE-Exp.-0000363 | USA-AFGE-Exp.-0000367; USA-AFGE-Exp.-0000367 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];McLaughlin, Tricia [Tricia.McLaughlin@hq.dhs.gov] | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Khan, Puneet [puneet.khan@fema.dhs.gov];Allen, Jotham [jotham.allen@fema.dhs.gov];Evans, Karen [karen.evans@fema.dhs.gov];Voorhies, Kara [kara.voorhies@fema.dhs.gov] | Guy, Joseph | Re: Urgent: Request for comment/discussion about new CORE reporting | Re: Urgent: Request for comment/discussion about new CORE reporting | 1/5/2026 21:58 | 1/5/2026 21:58 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000372; USA-AFGE-Exp.-0000372 | USA-AFGE-Exp.-0000377; USA-AFGE-Exp.-0000377 | USA-AFGE-Exp.-0000372; USA-AFGE-Exp.-0000372 | USA-AFGE-Exp.-0000377; USA-AFGE-Exp.-0000377 | Bock, Micah [MICAH.BOCK@hq.dhs.gov];Barton, Victoria [victoria.barton@fema.dhs.gov];FEMA-Press-Office [fema-press-office@fema.dhs.gov] | Guy, Joseph [Joseph.Guy@hq.dhs.gov] | Media Inquiry [MediaInquiry@HQ.DHS.GOV];Wollenhaupt, Charles [charles.wollenhaupt@fema.dhs.gov];Llargues, Daniel [daniel.llargues@fema.dhs.gov] | Guy, Joseph | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | Re: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:06 | 3/4/2026 16:06 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000378; USA-AFGE-Exp.-0000378 | USA-AFGE-Exp.-0000384; USA-AFGE-Exp.-0000384 | USA-AFGE-Exp.-0000378; USA-AFGE-Exp.-0000378 | USA-AFGE-Exp.-0000384; USA-AFGE-Exp.-0000384 | Barton, Victoria [victoria.barton@fema.dhs.gov] | Guy, Joseph [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/ CN=RECIPIENTS/CN= 0C2986F88AF140F8A 99365C481775957-9CE76BBE-65] | | Guy, Joseph | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | RE: FOR DHS REVIEW: FEMA -- GovExec -- CORE Employees -- Deadline: Not Provided | 3/4/2026 16:10 | 3/4/2026 16:10 | PII - Personal Privacy;DP - Deliberative Process | Deliberative internal discussions regarding draft response to press inquiry. Attorney-client communications regarding draft response to press inquiry. |
| USA-AFGE-Exp.-0000397; USA-AFGE-Exp.-0000397 | USA-AFGE-Exp.-0000399; USA-AFGE-Exp.-0000399 | USA-AFGE-Exp.-0000397; USA-AFGE-Exp.-0000397 | USA-AFGE-Exp.-0000399; USA-AFGE-Exp.-0000399 | Percival, James [JAMES.PERCIVAL@hq.dhs.gov] | Guy, Joseph [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/ CN=RECIPIENTS/CN= 0C2986F88AF140F8A 99365C481775957-9CE76BBE-65] | | Guy, Joseph | RE: CORE Renewal: 90 day Extensions | RE: CORE Renewal: 90 day Extensions | 3/5/2026 15:35 | 3/5/2026 15:35 | AC - Attorney Client Privilege;PII - Personal Privacy;WP - Work Product | Internal attorney-client communications regarding agency decision-making. |
| USA-AFGE-Exp.-0000940 | USA-AFGE-Exp.-0000944 | USA-AFGE-Exp.-0000940 | USA-AFGE-Exp.-0000948 | Crawford, James [james.crawford1@hq.dhs.gov] | OCHCO GAO-OIG Liaison [ochco-gao-oig-liaison@hq.dhs.gov] | OCHCO GAO-OIG Liaison [ochco-gao-oig-liaison@hq.dhs.gov] | OCHCO GAO-OIG Liaison | FW: GAO Job Code 108449, USDS Actions at DHS | FW: GAO Job Code 108449, USDS Actions at DHS | 2/4/2026 10:44 | 2/4/2026 10:45 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000945 | USA-AFGE-Exp.-0000947 | USA-AFGE-Exp.-0000940 | USA-AFGE-Exp.-0000948 | | | | Couvillion, Adam W | | GAO 108449_RFI-3-Question_Set_for_DHS _OCHCO.docx | | 1/9/2026 10:55 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000948 | USA-AFGE-Exp.-0000948 | USA-AFGE-Exp.-0000940 | USA-AFGE-Exp.-0000948 | | | | | | Reporting Template May Update.xlsx | | 5/5/2025 12:55 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000949 | USA-AFGE-Exp.-0000953 | USA-AFGE-Exp.-0000949 | USA-AFGE-Exp.-0000957 | Crawford, James [james.crawford1@hq.dhs.gov] | OCHCO GAO-OIG Liaison [ochco-gao-oig-liaison@hq.dhs.gov] | OCHCO GAO-OIG Liaison [ochco-gao-oig-liaison@hq.dhs.gov] | OCHCO GAO-OIG Liaison | FW: GAO Job Code 108449, USDS Actions at DHS | FW: GAO Job Code 108449, USDS Actions at DHS | 2/12/2026 9:11 | 2/12/2026 9:12 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000954 | USA-AFGE-Exp.-0000956 | USA-AFGE-Exp.-0000949 | USA-AFGE-Exp.-0000957 | | | | Couvillion, Adam W | | GAO 108449_RFI-3-Question_Set_for_DHS _OCHCO.docx | | 1/9/2026 10:55 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000957 | USA-AFGE-Exp.-0000957 | USA-AFGE-Exp.-0000949 | USA-AFGE-Exp.-0000957 | | | | | | Reporting Template May Update.xlsx | | 5/5/2025 12:55 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000958 | USA-AFGE-Exp.-0000959 | USA-AFGE-Exp.-0000958 | USA-AFGE-Exp.-0000968 | Idriss, Betelehem [BETELEHEM.IDRISS@hq.dhs.gov] | | | | FW: RFI #4 GAO 108449 | FW: RFI #4 GAO 108449 | 12/31/2025 11:15 | 2/3/2026 18:45 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |

| | | | | From | To | CC | | | Filename | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000960 | USA-AFGE-Exp.-0000967 | USA-AFGE-Exp.-0000958 | USA-AFGE-Exp.-0000968 | | | | Couvillion, Adam W | | GAO 108449_Questions_for_DHS_OCHCO__RFI_#4_(ARRP).docx | 7/17/2025 14:24 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000968 | USA-AFGE-Exp.-0000968 | USA-AFGE-Exp.-0000958 | USA-AFGE-Exp.-0000968 | | | | | | Reporting Template May Update.xlsx | 5/5/2025 12:55 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000969 | USA-AFGE-Exp.-0000970 | USA-AFGE-Exp.-0000969 | USA-AFGE-Exp.-0000979 | Celli, Michael [MICHAEL.CELLI@hq.dhs.gov] | OCHCO GAO-OIG Liaison [ochco-gao-oig-liaison@hq.dhs.gov] | OCHCO GAO-OIG Liaison [ochco-gao-oig-liaison@hq.dhs.gov] | OCHCO GAO-OIG Liaison | FW: RFI #4 GAO 108449 | FW: RFI #4 GAO 108449 | 12/17/2025 14:24 | 12/17/2025 14:24 AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000971 | USA-AFGE-Exp.-0000978 | USA-AFGE-Exp.-0000969 | USA-AFGE-Exp.-0000979 | | | | Couvillion, Adam W | | GAO 108449_Questions_for_DHS_OCHCO__RFI_#4_(ARRP).docx | 7/17/2025 14:24 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000979 | USA-AFGE-Exp.-0000979 | USA-AFGE-Exp.-0000969 | USA-AFGE-Exp.-0000979 | | | | | | Reporting Template May Update.xlsx | 5/5/2025 12:55 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000980 | USA-AFGE-Exp.-0000981 | USA-AFGE-Exp.-0000980 | USA-AFGE-Exp.-0000990 | Celli, Michael [MICHAEL.CELLI@hq.dhs.gov] | OCHCO GAO-OIG Liaison [ochco-gao-oig-liaison@hq.dhs.gov] | | OCHCO GAO-OIG Liaison | FW: RFI #4 GAO 108449 | FW: RFI #4 GAO 108449 | 12/31/2025 11:14 | 12/31/2025 11:14 AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000982 | USA-AFGE-Exp.-0000989 | USA-AFGE-Exp.-0000980 | USA-AFGE-Exp.-0000990 | | | | Couvillion, Adam W | | GAO 108449_Questions_for_DHS_OCHCO__RFI_#4_(ARRP).docx | 7/17/2025 14:24 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000990 | USA-AFGE-Exp.-0000990 | USA-AFGE-Exp.-0000980 | USA-AFGE-Exp.-0000990 | | | | | | Reporting Template May Update.xlsx | 5/5/2025 12:55 | AC - Attorney Client Privilege;PII - Personal Privacy;DP - Deliberative Process | Correspondence and attachments regarding drafting of responses to GAO inquiry reflecting comments from counsel. |
| USA-AFGE-Exp.-0000790 | USA-AFGE-Exp.-0000791 | USA-AFGE-Exp.-0000787 | USA-AFGE-Exp.-0000791 | | | | Shutello, Alix | | Casar Response_2.5.26 - EXT-2026-39046.docx | 2/14/2026 0:01 | DP - Deliberative Process | Draft correspondence to Congress. |
| USA-AFGE-Exp.-0000793 | USA-AFGE-Exp.-0000793 | USA-AFGE-Exp.-0000792 | USA-AFGE-Exp.-0000796 | | | | CT-Home | | FEMA Draft Response to Sen. Welch -Rep. Andy Kim.docx | 2/18/2026 14:59 | DP - Deliberative Process | Draft correspondence to Congress. |
| USA-AFGE-Exp.-0000799 | USA-AFGE-Exp.-0000800 | USA-AFGE-Exp.-0000797 | USA-AFGE-Exp.-0000802 | | | | Shutello, Alix | | Casar Response_2.5.26 - EXT-2026-39046.docx | 2/14/2026 0:01 | DP - Deliberative Process | Draft correspondence to Congress. |
| USA-AFGE-Exp.-0000814 | USA-AFGE-Exp.-0000814 | USA-AFGE-Exp.-0000811 | USA-AFGE-Exp.-0000816 | | | | | | 26-39046 Casar Cover Memo 2.19.26.pdf | 2/19/2026 15:17 | AC - Attorney Client Privilege;DP - Deliberative Process | Draft correspondence to Congress, including attorney review of draft correspondence. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USA-AFGE-Exp.-0000815 | USA-AFGE-Exp.-0000816 | USA-AFGE-Exp.-0000811 | USA-AFGE-Exp.-0000816 | | Shutello, Alix | 26-39046 Casar Draft Response 2.19.26.docx | 2/19/2026 16:25 | AC - Attorney Client Privilege;DP - Deliberative Process | Draft correspondence to Congress, including attorney review of draft correspondence. |
| USA-AFGE-Exp.-0000821 | USA-AFGE-Exp.-0000825 | USA-AFGE-Exp.-0000817 | USA-AFGE-Exp.-0000827 | | | 26-40009 Kim S1 Cover Memo 2.24.26.pdf | 2/20/2026 22:42 | AC - Attorney Client Privilege;DP - Deliberative Process | Draft correspondence to Congress, including attorney review of draft correspondence. |
| USA-AFGE-Exp.-0000826 | USA-AFGE-Exp.-0000827 | USA-AFGE-Exp.-0000817 | USA-AFGE-Exp.-0000827 | | Chambers, Jenna | 26-40009 Kim Draft Response 2.24.26.docx | 2/24/2026 15:13 | AC - Attorney Client Privilege;DP - Deliberative Process | Draft correspondence to Congress, including attorney review of draft correspondence. |
| USA-AFGE-Exp.-0000831 | USA-AFGE-Exp.-0000831 | USA-AFGE-Exp.-0000828 | USA-AFGE-Exp.-0000833 | | | 26-39046 Casar Cover Memo 2.19.26.pdf | 2/19/2026 15:17 | AC - Attorney Client Privilege;DP - Deliberative Process | Draft correspondence to Congress, including attorney review of draft correspondence. |
| USA-AFGE-Exp.-0000832 | USA-AFGE-Exp.-0000833 | USA-AFGE-Exp.-0000828 | USA-AFGE-Exp.-0000833 | | Shutello, Alix | 26-39046 Casar Draft Response 2.19.26.docx | 2/19/2026 16:25 | AC - Attorney Client Privilege;DP - Deliberative Process | Draft correspondence to Congress, including attorney review of draft correspondence. |

# Exhibit E

**EXHIBIT 4**

APPROVED FOR AUTOPEN: _____ YES _____ NO _____ DATE AND INITIALS FOR AUTOPEN APPROVAL: ☐ ☐

| AFTER REVIEW RETURN TO: ▮, EXECUTIVE SECRETARIAT | TELEPHONE ▮▮▮ |
|---|---|

| Office | Signature | Date | Comments |
|---|---|---|---|
| S1 | *[signature]* | 2/18/25 | — |
| CHIEF ADVISOR<br>COREY LEWANDOWSKI | *[signature]* | 2/1? | (ALSO PROVIDED VIA EMAIL) |
| SENIOR ADVISOR<br>(TROY EDGAR) | TE | 2/15 | CLEAR |
| SENIOR ADVISOR<br>(TROUP HEMENWAY) | TH | 2/15 | CLEAR |
| SENIOR ADVISOR<br>JOSEPH GUY | JG | 2/15 | CLEAR |
| SENIOR ADVISOR<br>(JOSEPH N. MAZZARA) | JM | 2/15 | CLEAR |
| SENIOR ADVISOR<br>(JIMMY PERCIVAL) | JP | 2/14 | CLEAR |
| SENIOR COUNSELOR<br>(ROB LAW) | RL | 2/14 | CLEAR |

SUMMARY OF DOCUMENT: TPS HAITI PARTIAL VACATUR

ATTACHMENT A: DECISION DOCUMENT
ATTACHMENT B: DRAFT FEDERAL REGISTER NOTICE
ATTACHMENT C: JULY 2024 PACKAGE - TPS LEGAL AUTHORITY
ATTACHMENT D: JULY 2024 PACKAGE - USCIS COUNTRY CONDITIONS
ATTACHMENT E: JULY 2024 PACKAGE - DEPARTMENT OF STATE RECOMMENDATION & COUNTRY CONDITIONS
ATTACHMENT F: JULY 2024 PACKAGE - SIGNED DECISION DOCUMENT
ATTACHMENT G: JULY 2024 PACKAGE- PUBLISHED FEDERAL REGISTER NOTICE

| DEPARTMENT OF HOMELAND SECURITY<br>RECORD OF CLEARANCE AND APPROVAL | STORM #<br>25-07536 | SENIOR LIAISON OFFICER:<br>LAWRENCE INDYK |
|---|---|---|

| LEAD COMPONENT: OGC | DATE SUBMITTED TO FO: 02/14/25 | DRAFT RECEIVED DATE: 02/14/25 |
|---|---|---|

ES ____ 25-07536 _____ TYPE OF ACTION: S1 SIGNATURE

SUMMARY: TPS HAITI PARTIAL VACATUR



SIGNATURE NEEDED BY DATE: ASAP