# Exhibit A

| Bates Number | Production | Category |
|---|---|---|
| USA-AFGE-Exp.-0000152 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000182 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000387 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000390 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000569 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000584 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000715 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000724 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000937 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000991 | DHS PROD09 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0001037 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0001076 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0001089 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0001876 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0001905 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0002267 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0002358 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0002887 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0002971 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0003043 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0003271 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0003444 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004247 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004277 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004345 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004434 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004436 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004446 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004455 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004458 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004589 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004649 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004962 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004981 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004991 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0004997 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005001 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005012 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005039 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005060 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005070 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005164 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005785 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005787 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0005946 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006290 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006566 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006568 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006570 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006572 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006589 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006594 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006598 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006602 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006606 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006614 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006618 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006622 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006641 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006645 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006669 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006673 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006850 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0006856 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0007051 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0007695 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0007696 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0007738 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0007797 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0007818 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0007820 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008126 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0008186 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008202 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008240 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008251 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008260 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008264 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008271 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008338 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008364 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008438 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008496 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008530 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008655 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0008920 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0009753 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0009767 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0009806 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0009843 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010077 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010276 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010285 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010300 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010346 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010348 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010385 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010542 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010609 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010676 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0010691 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011079 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011274 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011512 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011521 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011550 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011589 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011593 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011598 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011628 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0011835 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0012043 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0012045 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0013700 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0014600 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0014744 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0014753 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0014757 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0015477 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0015482 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016089 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016520 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016594 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016625 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016651 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016661 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016673 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016687 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016698 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016716 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016724 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016756 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016758 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0016944 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017140 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017406 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017438 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017446 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017449 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017506 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017549 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017606 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017611 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017879 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0017882 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0018978 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019002 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019010 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019022 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019119 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019126 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019153 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019262 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019468 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019481 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019487 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019491 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019515 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019924 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019927 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0019930 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020053 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020100 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020108 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020153 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020156 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020165 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020174 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020262 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020400 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020458 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020492 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020496 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020500 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020502 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020504 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020513 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020616 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020662 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020666 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020672 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020730 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020760 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020831 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020913 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020915 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020937 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020941 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020944 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020946 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0020952 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021191 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021253 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021299 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021310 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021325 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021331 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021342 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021355 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021360 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021369 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021372 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021390 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021402 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021422 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021425 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021430 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021532 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021566 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021594 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021596 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021599 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021602 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021629 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021656 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021684 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021702 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021714 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0021718 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021741 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021747 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021752 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021770 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021831 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021847 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021853 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021983 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021984 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021985 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021986 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021987 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021988 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021989 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021990 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021991 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021992 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021993 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021994 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021995 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021996 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0021997 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022006 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022188 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022190 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022191 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022192 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022193 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022194 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022195 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022196 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022197 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022198 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022199 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022200 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022201 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022202 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022203 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022204 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022212 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022228 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022234 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022244 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022248 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022251 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022255 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022287 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022297 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022315 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022322 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022328 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022408 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022417 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022420 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022441 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022445 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022487 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022553 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022569 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022573 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022578 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022581 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022584 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022591 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022595 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022686 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022720 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022722 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022732 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022734 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022745 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022769 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0022814 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022834 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022846 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022890 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022892 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022908 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022921 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022924 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022925 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022928 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022955 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022971 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0022985 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023015 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023018 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023021 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023024 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023045 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023049 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023052 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023069 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023074 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023077 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023137 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023149 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023490 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023494 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023496 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023515 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023524 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023535 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023547 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023557 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023636 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023641 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023675 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023856 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023904 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023910 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023913 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0023938 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024005 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024012 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024040 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024085 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024103 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024105 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024138 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024143 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024153 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024200 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024218 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024230 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024247 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024275 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024283 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024311 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024355 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024383 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024387 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024418 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024433 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024438 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024442 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024474 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024477 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024480 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024504 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024523 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024901 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024906 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024969 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0024981 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0024987 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025026 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025050 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025130 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025176 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025205 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025208 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025320 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025323 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025440 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025446 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025477 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025559 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025598 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025644 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025648 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025711 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025750 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025812 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025859 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025874 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025958 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0025960 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026000 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026002 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026034 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026044 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026050 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026059 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026079 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026538 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026539 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026540 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026541 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026542 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026543 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026544 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026545 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026546 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026595 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026601 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026607 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026663 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026666 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026667 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026676 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026677 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026718 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026922 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026948 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026970 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026974 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0026994 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027039 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027088 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027128 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027246 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027287 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027292 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027342 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027344 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027357 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027460 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027472 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027571 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027621 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0027768 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028313 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028365 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028372 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028415 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028545 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028708 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0028728 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028747 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028756 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028847 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028980 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028994 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0028999 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029008 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029012 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029031 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029055 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029059 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029062 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029070 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029077 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029093 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029108 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029114 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029131 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029135 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029140 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029146 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029151 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029158 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029170 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029218 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029233 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029239 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029247 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029292 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029441 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029445 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029487 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029522 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029525 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029538 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029543 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029556 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029567 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029573 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029579 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029581 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029605 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029612 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029614 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029621 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029630 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029636 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029779 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029801 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029827 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029832 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0029854 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030012 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030343 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030346 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030351 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030676 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030683 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030687 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030860 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030868 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030877 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030900 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030910 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030915 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030939 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030947 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0030964 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031349 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031352 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031390 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031446 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0031451 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031532 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031574 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031590 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031618 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031624 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031632 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031653 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031698 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031703 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031728 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031734 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031832 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031838 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031843 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031854 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031866 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031873 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031878 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031904 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0031985 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032066 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032243 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032245 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032381 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032390 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032421 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032427 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032429 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032431 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032433 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032435 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032455 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032484 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032514 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032552 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032591 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032600 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032608 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032612 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032747 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032757 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032760 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032763 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032767 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032771 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032811 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032873 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032882 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0032885 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033030 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033033 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033039 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033052 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033075 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033086 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033115 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033123 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033172 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033174 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033179 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033206 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033309 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033321 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033344 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033352 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033369 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033418 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033420 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0033425 | FEMA PROD10 | Excel spreadsheet produced in native format identifying CORE employees subject to personnel actions |
| USA-AFGE-Exp.-0000080 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000119 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000120 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0000121 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000122 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000123 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000124 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000125 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000126 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000127 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000128 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000129 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000130 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000131 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000132 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000133 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000134 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000135 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000136 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000137 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000138 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000139 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000140 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000412 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000474 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000517 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000518 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000519 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000520 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000521 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000522 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000523 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000524 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000525 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000526 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000527 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000528 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000529 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000530 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000531 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000532 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000533 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000534 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000535 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000536 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000537 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000538 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000540 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000614 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000654 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000655 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000656 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000657 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000658 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000659 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000660 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000661 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000662 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000663 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000664 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000665 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000666 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000667 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000668 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000669 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000670 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000671 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000672 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000673 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000674 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000675 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000678 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000851 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000852 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000853 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000854 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0000855 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000856 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000857 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000858 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000859 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000860 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000861 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000862 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000863 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000864 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000865 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000866 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000867 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000868 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000869 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000870 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000871 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000872 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000875 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000908 | DHS PROD009 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0000998 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0001329 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0002711 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0002714 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0002717 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0002719 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0002722 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0002724 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003212 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003213 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003214 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003215 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003216 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003217 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003218 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003219 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003220 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003221 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003222 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003223 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003224 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003225 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003226 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003227 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003228 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003229 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003230 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003231 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003232 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003233 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003234 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003235 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003236 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003237 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003238 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003239 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003240 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003241 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003242 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003243 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003244 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003245 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003246 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003247 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003248 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003249 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003250 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003251 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003252 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003253 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003254 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003255 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003256 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0003257 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003258 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003259 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003260 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003261 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003262 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003263 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003264 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003265 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003266 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003267 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003268 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003269 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003270 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003276 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003277 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003278 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003279 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003280 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003281 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003282 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003283 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003284 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003285 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003286 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003287 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003288 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003289 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003290 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003291 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003292 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003293 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003294 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003295 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003296 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003297 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003298 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003299 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003300 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003301 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003302 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003303 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003304 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003305 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003306 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003307 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003308 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003309 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003310 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003311 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003312 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003313 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003314 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003315 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003316 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003317 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003318 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003319 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003320 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003321 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003322 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003323 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003324 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003325 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003326 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003330 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003331 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003332 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003333 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003334 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003335 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003336 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003337 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0003338 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003339 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003340 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003341 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003342 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003343 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003344 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003345 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003346 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003347 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003348 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003349 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003350 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003351 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003352 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003353 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003354 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003355 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003356 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003357 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003358 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003359 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003360 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003361 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003362 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003363 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003364 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003365 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003366 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003367 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003368 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003369 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003370 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003371 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003372 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003373 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003374 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003375 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003377 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003379 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003380 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003381 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003382 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003383 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003384 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003385 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003386 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003387 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003388 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003389 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003390 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003391 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003392 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003393 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003394 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003395 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003396 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003397 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003398 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003399 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003400 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003401 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003402 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003403 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003404 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003405 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003406 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003407 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003408 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0003541 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0004197 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0004210 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0004219 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0004248 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005013 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005465 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005466 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005467 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005468 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005469 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005470 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005476 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005485 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005486 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005487 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005488 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005489 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005490 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005491 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005492 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005493 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005494 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005495 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005496 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005497 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005498 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005499 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005500 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005501 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005502 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005503 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005504 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005505 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005506 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005651 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005689 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005690 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005691 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005692 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005693 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005694 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005695 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005696 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005697 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005698 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005699 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005700 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005701 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005702 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005703 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005704 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005705 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005706 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005707 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005708 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005709 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005710 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005713 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0005998 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006027 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006057 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006178 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006179 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006180 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006181 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006182 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006183 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006184 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006185 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006186 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006187 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006188 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006189 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006190 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006191 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006192 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0006193 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006194 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006195 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006196 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006197 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006198 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006199 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006200 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006201 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006202 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006203 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006204 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006205 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006206 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006207 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006208 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006209 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006210 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006211 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006212 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006213 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006214 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006215 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006216 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006217 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006218 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006219 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006220 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006221 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006222 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006223 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006224 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006225 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006226 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006227 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006228 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006232 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006233 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006234 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006235 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006236 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006237 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006238 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006414 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0006631 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007069 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007070 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007071 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007072 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007073 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007160 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007161 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007162 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007163 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007164 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007165 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007166 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007282 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007507 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007513 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007518 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007560 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007561 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007562 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007563 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007564 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007565 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007566 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007567 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007568 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007569 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007570 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007571 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0007572 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007573 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007574 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007575 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007576 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007577 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007578 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007579 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007580 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007581 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007582 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007583 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007584 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007585 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007586 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007588 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007590 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007591 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007592 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007593 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007594 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007595 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007596 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007597 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007598 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007599 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007600 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007601 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007602 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007603 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007604 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007605 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007606 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007607 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007608 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007609 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007610 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007611 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007612 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007613 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007614 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007615 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007616 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007617 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007618 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007619 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007620 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007621 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007622 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007623 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007624 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007625 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007626 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007627 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007628 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007629 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007630 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007631 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007636 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007637 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007638 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007639 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007640 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007641 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007642 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007643 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007644 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007645 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007646 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007647 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007648 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007649 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007650 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0007651 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007652 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007653 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007654 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007655 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007656 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007657 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007658 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007659 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007660 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007661 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007662 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007663 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007664 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007665 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007666 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007667 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007668 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007669 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007670 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007671 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007672 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007673 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007674 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007675 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007676 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007677 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007678 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007679 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007680 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007681 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007682 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007683 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007684 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007685 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007686 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007687 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007688 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007689 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007690 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007691 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007692 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007693 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007694 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007894 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007943 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007944 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007945 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007946 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007947 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007948 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007949 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007950 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007951 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007952 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007953 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007954 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007955 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007956 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007957 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007958 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007959 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007960 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007961 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007962 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007963 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007964 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0007967 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008181 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008182 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008183 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008184 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008185 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0008241 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008242 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008252 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008253 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008265 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008266 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008267 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008268 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008282 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008283 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008284 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008285 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008286 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008287 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008288 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008289 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008290 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008291 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008292 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008293 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008294 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008295 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008296 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008297 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008298 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008299 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008300 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008301 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008302 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008303 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008304 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008305 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008306 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008307 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008308 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008334 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008335 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008359 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008360 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008361 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008362 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008363 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008382 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008383 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008459 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008460 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008461 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008462 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008463 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008464 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008465 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008466 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008467 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008468 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008469 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008470 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008471 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008472 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008473 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008474 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008475 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008476 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008477 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008478 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008479 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008480 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008481 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008482 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008483 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008484 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008485 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008489 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008490 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0008491 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008492 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008493 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008494 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008495 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008501 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008502 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008503 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008504 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008505 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008506 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008507 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008526 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008531 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008533 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008536 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008539 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008542 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008544 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008547 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008550 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008556 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008563 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008580 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008584 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008590 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008597 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008616 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008619 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008628 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008629 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0008650 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009748 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009750 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009751 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009752 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009766 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009807 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009808 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009809 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009810 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009811 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009812 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009813 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009814 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009815 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009816 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009817 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009818 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009819 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009820 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009821 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009822 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0009844 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010119 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010120 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010122 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010124 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010126 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010128 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010130 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010131 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010132 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010133 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010134 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010135 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010136 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010138 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010140 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010142 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010144 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010145 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010146 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0010147 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010148 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010150 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010152 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010154 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010172 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010173 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010191 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010275 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010284 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010292 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010726 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010727 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010728 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010729 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010732 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010733 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010741 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010832 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010833 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010834 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010835 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010836 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010837 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010838 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010839 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010840 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010841 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010842 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010843 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010844 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010845 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010846 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010847 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010848 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010849 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010851 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010852 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010853 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010854 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010855 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010856 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010857 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010858 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010859 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010860 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010861 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010862 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010863 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010864 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010865 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010873 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010874 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010902 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010903 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010904 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010905 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010906 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010907 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010908 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010909 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010910 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010911 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010912 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010913 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010914 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010915 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010916 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010917 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010918 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010919 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010920 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010921 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0010922 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0010923 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011049 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011050 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011051 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011052 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011053 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011054 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011055 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011056 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011057 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011058 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011059 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011060 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011061 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011062 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011063 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011064 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011065 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011066 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011067 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011068 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011069 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011070 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011071 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011072 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011073 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011074 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011075 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011100 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011449 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011450 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011451 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011452 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011453 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011458 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011459 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011511 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011520 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011539 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011551 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011750 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011754 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011755 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011756 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011836 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011837 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011838 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011839 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011840 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011841 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011842 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011843 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011844 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011845 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011846 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011847 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011848 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011849 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011850 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011851 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011852 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011853 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011854 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011855 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011856 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011857 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011858 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011859 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011860 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0011947 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0012061 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0013701 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0013736 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0013737 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0013738 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0013739 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0013740 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014577 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014580 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014584 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014587 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014590 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014591 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014593 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014594 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014596 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014597 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014599 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014601 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014606 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014607 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014612 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014615 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014648 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014655 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014673 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014679 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014686 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014705 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014708 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014717 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014718 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014739 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014748 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014749 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014750 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014751 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014752 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014758 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014759 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014760 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014761 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014762 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014763 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014764 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014765 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014766 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014767 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014768 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0014769 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015317 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015318 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015423 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015476 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015481 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015519 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015786 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015794 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015795 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015796 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015797 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015800 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0015801 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016092 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016093 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016094 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016096 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016097 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016098 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016099 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016100 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016101 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016102 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016103 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016104 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0016105 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016106 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016107 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016108 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016109 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016110 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016111 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016112 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016113 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016114 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016115 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016116 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016117 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016118 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016119 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016120 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016121 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016122 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016123 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016124 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016125 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016126 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016127 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016128 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016129 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016130 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016131 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016132 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016133 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016134 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016135 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016136 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016137 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016138 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016139 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016140 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016141 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016142 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016143 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016144 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016145 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016146 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016147 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016148 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016149 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016150 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016151 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016152 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016153 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016154 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016155 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016156 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016157 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016158 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016159 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016160 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016161 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016162 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016163 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016164 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016165 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016166 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016167 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016168 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016169 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016170 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016171 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016173 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016174 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016175 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016176 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016177 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016178 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0016179 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016180 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016181 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016182 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016183 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016184 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016185 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016186 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016187 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016188 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016189 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016190 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016191 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016192 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016193 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016194 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016195 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016196 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016197 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016198 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016199 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016200 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016201 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016202 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016203 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016204 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016205 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016206 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016207 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016208 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016209 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016210 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016211 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016212 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016213 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016214 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016215 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016216 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016217 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016218 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016219 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016220 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016221 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016715 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016725 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016727 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016730 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0016732 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017235 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017236 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017237 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017238 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017239 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017240 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017241 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017242 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017244 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017245 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017246 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017247 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017248 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017249 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017250 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017251 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017252 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017253 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017254 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017255 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017256 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017257 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017258 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017259 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017260 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0017261 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017262 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017263 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017264 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017265 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017266 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017267 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017268 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017269 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017282 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017283 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017284 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017285 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017286 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017287 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017288 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017289 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017290 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017291 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017292 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017293 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017294 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017295 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017296 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017297 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017298 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017299 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017300 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017301 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017302 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017303 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017304 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017305 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017306 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017307 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017308 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017309 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017310 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017311 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017317 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017318 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017319 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017320 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017321 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017322 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017323 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017324 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017325 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017326 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017327 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017328 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017329 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017330 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017331 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017332 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017333 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017334 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017335 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017336 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017337 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017338 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017339 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017340 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017341 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017342 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017366 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017367 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017368 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017369 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017370 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017371 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017372 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017373 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0017374 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017375 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017376 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017377 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017378 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017379 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017380 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017381 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017382 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017383 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017385 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017386 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017387 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017388 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017389 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017390 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017391 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017392 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017393 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017394 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017395 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017396 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017397 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017398 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017399 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017466 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017468 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017470 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017472 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017474 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017476 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017478 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017480 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017482 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017484 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017486 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017488 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017624 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017627 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017630 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017633 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017636 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017639 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017642 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017645 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017648 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017651 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017654 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017657 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017670 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017673 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017676 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017679 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017682 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017685 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017688 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017691 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017695 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017698 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017701 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017704 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017707 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017710 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017713 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017746 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017748 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017750 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017752 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017754 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017756 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017758 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017760 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017762 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0017764 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017766 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017768 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017770 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0017772 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018802 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018979 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018980 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018995 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018996 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018997 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018998 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0018999 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019000 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019001 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019011 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019012 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019013 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019014 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019043 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019044 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019045 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019046 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019047 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019048 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019049 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019050 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019051 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019052 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019053 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019054 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019055 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019056 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019057 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019058 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019059 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019060 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019061 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019062 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019063 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019064 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019065 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019066 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019067 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019068 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019069 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019083 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019084 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019085 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019086 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019087 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019088 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019089 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019105 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019114 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019115 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019127 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019129 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019132 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019135 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019138 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019140 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019143 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019146 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019155 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019156 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019157 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019158 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019159 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019160 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019161 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019162 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019163 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0019164 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019166 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019168 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019170 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019172 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019174 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019176 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019178 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019180 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019182 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019185 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019188 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019191 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019194 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019197 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019200 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019203 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019206 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019209 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019212 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019215 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019218 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019221 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019224 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019227 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019230 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019231 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019232 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019233 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019234 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019235 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019236 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019237 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019238 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019239 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019240 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019257 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019258 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019259 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019260 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019261 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019626 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019905 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019909 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019913 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019934 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019962 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019963 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019964 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019965 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019966 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019967 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019968 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019969 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019970 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019971 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0019972 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020018 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020019 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020020 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020021 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020022 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020023 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020024 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020025 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020067 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020068 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020069 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020070 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020152 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020157 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020166 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020230 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0020231 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020232 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020233 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020234 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020235 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020236 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020237 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020238 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020239 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020240 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020241 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020242 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020243 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020244 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020245 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020246 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020247 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020248 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020249 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020250 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020251 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020252 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020253 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020254 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020255 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020256 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020257 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020258 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020259 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020260 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020261 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020275 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020276 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020277 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020278 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020279 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020280 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020281 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020282 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020283 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020284 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020285 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020286 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020287 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020288 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020289 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020290 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020291 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020292 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020293 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020294 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020295 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020296 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020297 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020298 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020299 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020300 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020301 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020302 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020303 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020304 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020306 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020360 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020372 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020380 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020424 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020489 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020493 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020497 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020522 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020523 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020524 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020525 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0020526 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020527 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020531 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020532 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020533 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020534 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020535 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020536 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020540 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020543 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020546 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020548 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020551 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020553 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020582 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020585 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020588 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020590 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020593 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020595 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020600 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020617 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020619 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020622 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020625 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020628 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020630 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020633 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020636 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020654 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020661 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020665 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020673 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020710 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020731 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020733 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020736 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020738 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020741 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020744 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020747 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020749 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020752 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020754 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020761 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020763 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020766 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020768 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020771 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020774 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020777 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020779 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020782 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020784 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020808 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020903 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020904 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020905 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020906 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020907 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020908 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020909 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020910 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020911 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0020912 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021067 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021068 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021069 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021070 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021082 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021083 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021084 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021085 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0021086 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021087 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021088 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021089 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021090 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021091 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021092 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021099 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021100 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021123 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021234 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021235 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021240 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021241 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021257 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021267 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021270 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021294 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021295 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021296 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021297 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021298 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021300 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021301 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021311 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021343 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021345 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021347 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021349 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021356 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021361 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021434 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021439 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021449 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021491 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021517 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021533 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021534 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021535 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021536 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021537 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021538 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021539 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021540 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021542 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021543 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021544 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021545 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021546 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021547 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021548 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021549 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021550 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021551 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021552 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021553 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021554 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021555 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021556 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021557 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021615 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021616 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021706 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021713 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0021719 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022052 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022213 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022215 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022217 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022219 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022229 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022233 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022262 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0022272 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022284 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022298 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022316 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022346 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022348 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022350 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022352 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022354 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022356 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022365 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022394 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022395 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022396 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022397 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022398 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022399 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022400 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022416 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022421 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022442 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022443 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022554 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022559 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022568 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022574 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022579 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022594 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022687 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022716 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022717 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022718 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022719 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022815 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022835 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022847 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022886 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022887 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022888 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022889 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022932 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022933 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022934 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022935 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022936 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022937 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022956 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022960 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022961 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022962 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022963 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022964 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022965 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022966 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022972 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022973 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022974 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022975 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022976 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022977 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022978 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022986 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022987 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022988 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022989 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022990 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022991 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022992 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022993 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022994 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022995 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022996 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022997 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0022998 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0022999 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023000 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023001 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023002 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023005 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023006 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023007 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023080 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023084 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023085 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023086 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023087 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023088 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023089 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023096 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023097 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023098 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023099 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023100 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023101 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023110 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023111 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023112 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023113 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023114 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023115 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023142 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023143 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023144 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023145 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023146 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023147 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023148 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023358 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023359 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023369 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023372 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023376 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023380 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023385 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023398 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023399 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023458 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023459 | PROD010 (Supp) | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023501 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023644 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023649 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023650 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023651 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023652 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023653 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023654 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023857 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023939 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023940 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023941 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023942 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023943 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023944 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023945 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023946 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023947 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023948 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023949 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023950 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023951 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023952 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023953 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023954 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023955 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0023999 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024000 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0024001 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024002 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024003 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024004 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024150 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024157 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024158 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024159 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024160 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024161 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024175 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024176 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024177 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024178 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024179 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024180 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024201 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024211 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024212 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024213 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024214 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024215 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024216 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024217 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024223 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024224 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024225 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024226 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024227 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024228 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024229 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024248 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024249 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024250 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024251 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024252 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024253 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024254 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024274 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024284 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024312 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024313 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024314 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024315 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024316 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024317 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024318 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024319 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024320 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024321 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024322 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024323 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024324 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024325 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024326 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024327 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024328 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024331 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024332 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024333 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024356 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024377 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024378 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024379 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024380 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024381 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024382 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024505 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024589 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024590 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024591 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024592 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024593 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0024594 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024595 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024596 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024597 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024598 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024599 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024600 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024601 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024602 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024603 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024604 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024605 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024606 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024607 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024608 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024609 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024610 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024613 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024643 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024980 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0024988 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025051 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025100 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025460 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025532 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025536 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025541 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025545 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025549 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025550 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025552 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025553 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025555 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025556 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025558 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025560 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025567 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025568 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025574 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025578 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025643 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025693 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025695 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025697 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025699 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025700 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025702 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025707 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025708 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025709 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025712 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025718 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025723 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025724 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025728 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025730 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025731 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025735 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025736 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025737 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025739 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025741 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025743 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025745 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025749 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025751 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025757 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025762 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025766 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025767 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025768 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025772 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025776 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0025778 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0025813 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026067 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026071 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026075 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026719 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026923 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026936 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026937 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026938 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026939 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026940 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026941 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026942 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026943 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026944 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026961 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026962 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026963 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026964 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026965 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026966 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026967 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026968 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026969 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0026995 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027018 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027019 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027020 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027021 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027022 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027023 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027024 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027025 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027026 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027027 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027028 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027029 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027031 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027032 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027033 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027034 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027035 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027036 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027037 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027038 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027067 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027068 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027069 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027070 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027071 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027072 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027073 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027074 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027075 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027076 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027077 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027078 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027080 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027081 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027082 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027083 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027084 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027085 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027086 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027087 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027117 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027129 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027578 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027585 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027587 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027588 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027589 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0027590 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027591 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027592 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027593 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027594 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027595 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027596 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027598 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027599 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027600 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027601 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027602 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027603 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027604 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027605 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027606 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027608 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027609 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027626 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027627 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027628 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027629 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027630 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027631 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027632 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027633 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027634 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027635 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027636 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027637 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027638 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027639 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027640 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027641 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027642 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027643 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027644 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027645 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027646 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027647 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027648 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027649 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027770 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027771 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027772 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027773 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027774 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027775 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027776 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027777 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027778 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027779 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027781 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027783 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027785 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027787 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027789 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027791 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027793 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027795 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027797 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027800 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027803 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027806 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027809 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027812 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027815 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027818 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027821 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027824 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027827 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027830 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027833 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0027836 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027839 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027842 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027845 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027846 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027847 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027848 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027849 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027850 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027851 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027852 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027853 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027854 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0027855 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028135 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028136 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028137 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028138 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028142 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028306 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028308 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028309 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028310 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028312 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028314 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028371 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028416 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028530 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028531 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028538 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028585 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028586 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028587 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028588 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028589 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028590 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028591 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028592 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028593 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028594 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028595 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028596 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028597 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028599 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028600 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028601 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028602 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028603 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028604 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028605 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028606 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0028609 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029006 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029007 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029021 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029029 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029030 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029054 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029060 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029063 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029064 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029069 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029071 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029076 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029094 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029104 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029107 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029171 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029176 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029177 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029217 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029219 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029447 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0029449 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029451 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029453 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029455 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029457 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029458 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029459 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029460 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029461 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029462 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029463 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029465 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029466 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029467 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029468 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029481 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029482 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029500 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029501 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029503 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029504 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029506 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029508 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029509 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029510 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029511 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029512 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029514 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029515 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029517 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029518 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029519 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029521 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029620 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029631 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029637 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029638 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029639 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029747 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029778 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029781 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029782 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029783 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029784 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029785 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029786 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029787 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029788 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029789 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029790 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029791 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029792 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029793 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029794 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029795 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029802 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029913 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0029936 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030269 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030271 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030272 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030273 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030275 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030276 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030277 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030278 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030279 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030280 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030281 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030356 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030357 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030358 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030359 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0030360 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030361 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030362 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030363 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030384 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030386 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030388 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030390 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030392 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030394 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030396 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030398 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030410 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030412 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030414 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030416 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030418 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030420 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030422 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030424 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030492 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030494 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030496 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030498 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030500 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030502 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030504 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030506 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030508 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030584 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030601 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030603 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030620 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030623 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030625 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030627 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030629 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030631 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030633 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030635 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030637 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030645 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030648 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030651 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030653 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030655 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030657 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030659 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030661 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030663 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030677 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030861 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030862 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030989 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0030999 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031006 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031008 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031010 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031012 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031014 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031016 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031018 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031020 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031026 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031028 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031030 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031032 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031034 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031036 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031038 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031040 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031047 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031049 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0031051 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031053 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031055 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031057 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031059 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031061 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031299 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031308 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031376 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031391 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031392 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031393 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031394 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031395 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031396 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031397 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031398 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031399 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031400 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031401 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031402 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031403 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031404 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031405 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031406 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031408 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031418 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031452 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031453 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031454 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031455 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031456 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031457 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031458 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031459 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031460 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031461 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031462 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031463 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031464 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031465 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031466 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031467 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031469 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031479 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031525 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031526 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031575 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031576 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031577 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031578 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031579 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031580 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031581 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031582 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031583 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031584 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031585 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031586 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031591 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031592 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031593 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031594 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031595 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031596 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031597 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031598 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031599 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031600 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031601 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031602 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031617 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031625 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0031633 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031654 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031655 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031656 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031657 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031658 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031659 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031660 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031662 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031663 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031664 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031665 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031666 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031667 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031668 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031669 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031670 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031672 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031673 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031674 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031675 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031676 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031677 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031678 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031679 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031680 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031681 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031684 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031685 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031686 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031687 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031689 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031690 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031691 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031692 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031693 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031699 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031729 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031733 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031810 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031811 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031813 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031814 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031816 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031818 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031819 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031820 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031821 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031822 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031824 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031825 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031827 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031828 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031829 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0031831 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032032 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032070 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032240 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032391 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032396 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032397 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032420 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032508 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032513 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032520 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032521 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032553 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032568 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032569 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032640 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032751 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032795 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032796 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0032797 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032798 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032799 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032933 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032937 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032945 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032946 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032947 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032948 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032949 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032976 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032977 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032978 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032979 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032980 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032988 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032989 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032990 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032991 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0032992 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033034 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033040 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033041 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033042 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033043 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033051 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033076 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033077 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033078 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033087 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033116 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033117 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033118 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033119 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033124 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033125 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033126 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033127 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033218 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033250 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033251 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033252 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033253 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033254 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033262 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033263 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033264 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033265 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033266 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033322 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033323 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033324 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033325 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033353 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033354 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033355 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0033370 | FEMA PROD010 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0034565 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0034567 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0034569 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0034930 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0035133 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0035134 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0035135 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0035824 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036561 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036562 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036563 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036564 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036565 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036566 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036567 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036568 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0036569 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036570 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036571 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036572 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036573 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036574 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036575 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036576 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036577 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036578 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036579 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036580 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036581 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036582 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036589 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036594 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036595 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036597 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036598 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036600 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036601 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036603 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036605 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036609 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036616 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036620 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036651 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036657 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036658 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036675 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036679 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036685 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036692 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036711 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036714 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036723 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036724 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036745 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036758 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036762 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036763 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036765 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036766 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036768 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036769 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036771 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036773 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036776 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036781 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036785 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036832 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036836 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036837 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036839 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036844 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036845 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036846 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036849 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036855 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036857 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036861 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036863 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036864 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036869 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036870 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036872 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036874 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036876 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036878 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036882 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036884 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0036890 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036892 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036893 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036897 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036901 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036906 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036948 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0036990 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037221 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037226 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037353 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037463 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037648 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037653 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037657 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037661 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037662 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037664 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037665 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037667 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037668 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037670 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037705 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037708 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037711 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037714 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037717 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037720 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037723 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037726 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037729 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037732 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037746 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037747 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037748 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037749 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037750 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037751 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037752 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037753 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037754 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037755 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037756 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037757 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037758 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037759 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037760 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037761 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037762 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037763 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037764 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037765 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037766 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037767 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037776 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037782 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037786 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037791 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037795 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037798 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037803 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037811 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037815 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037820 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037826 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037832 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037836 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037840 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037844 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0037848 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037852 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037857 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037861 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037865 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037866 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037867 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037869 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037870 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037871 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037872 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037873 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037874 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037875 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037876 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037877 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037878 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037879 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037880 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037881 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037882 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037883 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037884 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037885 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037886 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037887 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037888 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037889 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037890 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037891 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037892 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037893 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037894 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037895 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037896 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037897 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037898 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037899 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037914 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037915 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037916 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037917 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037918 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037919 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037920 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037921 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037922 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037923 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037924 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037925 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037926 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037927 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037928 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037929 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037932 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037933 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037936 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037939 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037942 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037943 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037944 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037945 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037946 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037947 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037948 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037949 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037954 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037955 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037956 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037957 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037958 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0037959 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037960 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037961 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037962 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037963 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037964 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037965 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037967 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037969 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037972 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037973 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037976 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037979 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037982 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037987 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037988 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037989 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037994 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037995 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037996 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037997 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037998 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0037999 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038000 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038001 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038002 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038005 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038006 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038009 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038012 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038013 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038014 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038015 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038016 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038017 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038018 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038019 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038020 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038021 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038022 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038023 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038028 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038029 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038041 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038048 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038079 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038081 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038083 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038085 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038087 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038089 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038091 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038093 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038095 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038097 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038099 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038102 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038105 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038108 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038111 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038114 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038117 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038120 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038123 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038125 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0038127 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038129 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038131 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038133 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038135 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038137 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038139 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038141 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038143 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038151 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038153 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038185 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038187 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038189 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038191 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038193 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038195 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038197 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038199 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038201 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038207 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038209 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038211 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038213 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038215 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038217 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038219 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038220 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038234 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038245 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038247 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038249 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038251 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038254 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038258 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038260 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038262 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038264 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038266 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038268 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038270 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038272 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038274 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038276 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038278 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038280 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038282 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038285 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038288 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038291 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038293 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038296 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038299 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038302 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038304 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038306 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038308 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038310 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038312 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038314 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038316 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038347 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038349 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038351 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038353 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038355 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038358 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038364 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038366 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038368 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038370 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038372 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038374 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0038376 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038378 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038380 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038384 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038386 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038388 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038390 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038392 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038394 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038396 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038398 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038400 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038402 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038404 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038406 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038408 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038410 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038412 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038418 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038434 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038435 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038436 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038437 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038438 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038440 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038442 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038444 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038446 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038447 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038448 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038449 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038450 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038451 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038452 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038453 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038454 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038455 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038456 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038458 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038460 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038462 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038463 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038464 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038465 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038466 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038467 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038468 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038469 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038473 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038477 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038563 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038565 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038567 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038569 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038571 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038573 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038575 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038577 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038579 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038581 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038583 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038585 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038587 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038589 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038591 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038593 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0038595 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038597 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038599 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038602 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038606 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038609 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038678 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038703 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038704 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038705 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038708 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038709 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038710 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038713 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038714 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038715 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038716 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038717 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038718 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038719 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038720 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038721 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038722 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038723 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038724 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038727 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038728 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038731 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038734 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038737 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038738 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038739 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038740 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038741 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038742 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038743 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038744 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038749 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038750 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038751 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038754 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038755 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038756 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038759 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038760 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038761 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038762 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038763 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038764 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038765 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038766 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038767 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038768 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038769 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038770 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038773 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038774 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038777 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038780 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038783 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038784 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038785 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038786 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038787 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038788 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038789 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038790 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038795 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038796 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038797 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038798 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038799 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038800 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0038801 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038802 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038803 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038806 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038810 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038813 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038817 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038818 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038819 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038820 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038821 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038822 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038823 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038824 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038825 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038829 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038830 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038833 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038835 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038836 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038837 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038843 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038844 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038861 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038865 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038871 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038878 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038897 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038909 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038910 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038931 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038969 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038973 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038974 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038977 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038979 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038981 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038987 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038991 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0038996 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039000 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039001 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039002 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039006 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039012 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039125 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039130 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039154 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039183 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039206 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039211 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039215 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039221 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039236 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039237 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039238 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039239 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039246 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039247 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039248 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039249 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039261 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039266 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0039276 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039385 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039781 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039786 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039787 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039788 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039789 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039790 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039791 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039792 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039797 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039808 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039809 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039810 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039811 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039812 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039813 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039830 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039835 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039836 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039837 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039838 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039839 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039840 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039898 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039959 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039964 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039965 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039967 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039990 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039991 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039993 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0039994 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040001 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040058 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040063 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040064 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040068 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040073 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040074 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040093 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040482 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040699 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040702 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040723 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040724 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040725 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040726 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040727 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040728 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040729 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040764 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040765 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040766 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040767 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040768 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040769 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040770 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040775 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040776 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040777 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040778 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040779 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040780 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040781 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040803 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040850 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0040851 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040852 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040853 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040854 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040855 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040874 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040879 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040880 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040881 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040882 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040883 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040884 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0040925 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0041286 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0041307 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0047392 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048098 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048099 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048100 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048101 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048102 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048103 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048104 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048140 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048141 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048142 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048143 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048144 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048145 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048146 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048151 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048152 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048154 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048155 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048156 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048157 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048175 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0048211 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0049772 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0049780 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0050799 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0052070 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0058141 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0058331 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0058335 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0058336 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0058337 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0058338 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059263 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059289 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059290 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059291 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059292 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059293 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059294 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059295 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059296 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059297 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059298 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059299 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059300 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059301 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059302 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059303 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059304 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059305 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059306 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059307 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059308 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059309 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059310 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059313 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0059723 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059759 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059783 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059789 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059791 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059792 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0059793 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060033 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060290 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060822 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060823 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060824 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060825 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060826 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060827 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060829 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060832 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060837 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060841 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060844 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060848 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060853 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060856 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060860 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060861 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060862 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060863 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060865 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060867 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060887 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060888 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060889 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060890 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060891 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060892 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060893 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060894 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060897 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060902 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060906 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060911 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060915 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060917 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060921 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060925 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060929 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060934 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060939 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060940 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0060941 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061009 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061120 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061123 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061155 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061156 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061180 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061181 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061182 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061183 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061184 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061185 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061186 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061187 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061188 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061189 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061190 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061191 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061192 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061193 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061194 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061195 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0061196 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061197 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061198 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061199 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061200 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061201 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061202 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061203 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061204 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061205 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061206 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061207 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061208 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061209 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061210 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061211 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061212 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061213 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061214 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061215 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061216 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061217 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061218 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061219 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061220 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061221 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061222 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061223 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061224 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061225 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061226 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061227 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061228 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061229 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061230 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061728 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061729 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061730 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061731 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061732 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061733 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061734 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061735 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061736 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061737 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061738 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061739 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061740 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061741 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061742 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061743 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061744 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061745 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061746 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061747 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061748 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061749 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061752 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061853 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061854 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061864 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061867 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061872 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0061985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0062204 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0062206 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0062207 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0062208 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0062538 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166939 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166940 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166952 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0166953 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166954 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166955 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166956 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166957 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166958 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166959 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166960 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166961 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166962 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166963 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166964 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166965 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166967 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166969 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166970 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166971 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166972 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended |
| USA-AFGE-Exp.-0166973 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166974 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0166975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167107 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167108 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167109 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167110 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167111 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167112 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167113 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167114 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167115 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167116 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167117 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167118 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167119 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167120 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167121 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167122 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167123 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167124 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167125 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167126 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167127 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167128 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended |
| USA-AFGE-Exp.-0167129 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167130 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167131 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167132 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167133 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167134 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167135 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167136 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167137 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167138 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167139 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167140 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167141 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167142 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167143 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167144 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167145 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167146 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167147 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167148 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167149 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167150 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167151 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167152 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167153 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167154 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167155 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167156 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0167157 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167158 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167159 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167160 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167161 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167162 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167163 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167164 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167165 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167166 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167167 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167168 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167169 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167170 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167171 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167172 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167173 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167174 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167175 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167176 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167177 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167178 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167179 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167180 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167181 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167182 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167183 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167184 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167185 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167186 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167187 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167188 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167189 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167190 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167191 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167192 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167193 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167194 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167195 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167196 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167197 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167198 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167199 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167200 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167201 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167202 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167203 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167204 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167205 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167206 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167208 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167209 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167210 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167211 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167212 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167213 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167214 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167215 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167216 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167217 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167218 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167219 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167220 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167221 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167222 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167223 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167224 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167225 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167226 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167227 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167228 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167229 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167230 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0167231 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167232 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167233 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167234 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167235 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167621 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167622 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167624 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167626 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167629 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167632 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167633 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167634 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167635 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167636 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167637 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167638 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167639 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167640 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167642 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167644 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167646 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167649 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167652 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167653 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167654 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167655 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167701 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167932 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167933 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167935 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167939 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167941 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167942 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167943 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167944 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167945 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167946 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167947 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167948 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167949 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167951 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167953 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167955 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167958 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167961 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167962 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167963 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167964 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167991 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167993 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0167994 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168004 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168005 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168006 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168007 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168008 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168009 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168011 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168012 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168013 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168014 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168015 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168016 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168017 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168018 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168019 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168020 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168021 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168022 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0168023 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168024 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168025 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168028 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168310 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168311 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168317 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168318 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168319 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168320 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168321 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168322 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168323 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168324 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168325 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168326 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168327 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168328 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168329 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168330 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168331 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168332 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168333 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168334 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168335 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168336 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168337 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168338 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168339 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168340 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168341 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168342 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168343 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168344 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168345 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168346 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168347 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168348 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168349 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168350 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168351 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168352 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168353 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168354 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168355 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168356 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168357 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168358 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168359 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168360 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168361 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168362 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168363 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168364 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168365 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168366 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168367 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168368 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168369 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168370 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168371 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168372 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168373 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168374 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168375 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168376 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168377 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168378 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168379 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168380 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168381 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0168382 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168383 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168384 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168385 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168386 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168387 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168388 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168389 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168390 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168391 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168392 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168393 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168394 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168395 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168396 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168397 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168398 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168399 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168400 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168401 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168402 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168403 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168404 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168405 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168406 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168407 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168408 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168409 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168410 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168411 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168412 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168413 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168414 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168415 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168416 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168417 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168418 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168419 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168420 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168421 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168422 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168423 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168424 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168425 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168426 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168427 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168428 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168429 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168430 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168431 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168432 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168433 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168434 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168435 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168436 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168437 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168438 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168440 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168442 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168444 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168510 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168765 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168793 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168794 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168798 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168799 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168800 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168801 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168802 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0168803 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168804 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168812 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168813 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168814 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168815 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168824 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168825 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168826 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168827 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168830 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168833 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168835 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168836 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168837 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168838 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168839 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168840 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168841 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168842 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168843 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168844 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168845 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168846 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168848 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168851 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168854 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168857 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168860 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168863 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168865 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168867 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168869 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168870 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168873 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168913 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168914 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168915 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168916 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168917 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168918 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168919 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168920 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168921 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168922 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168923 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168924 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168925 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168926 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168927 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168928 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168929 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168930 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168931 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168932 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168933 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168934 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168981 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168982 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168987 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168988 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168989 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168990 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168991 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168993 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0168994 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168995 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168996 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168997 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168998 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0168999 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169000 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169001 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169002 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169005 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169267 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169339 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169713 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169714 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169715 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169809 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169810 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0169811 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170140 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170814 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170932 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170941 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170945 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170947 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170948 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170949 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170950 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170951 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170952 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170953 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170954 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170955 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170956 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170958 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170960 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170962 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170964 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170970 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170972 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170974 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170977 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170980 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170989 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170995 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0170998 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171001 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171004 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171007 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171013 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171016 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171019 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171022 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171023 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171024 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171025 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171028 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171029 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171030 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171031 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171032 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171034 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171035 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171036 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171037 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0171038 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171039 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171040 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171041 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171042 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171043 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171044 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171045 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171048 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171053 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171057 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171061 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171417 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171422 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171426 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171430 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171431 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171432 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171433 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171434 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171435 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171436 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171437 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171438 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171440 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171442 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171444 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171446 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171447 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171448 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171449 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171450 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171451 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171452 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171453 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171454 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171455 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171456 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171458 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171460 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171462 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171463 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171464 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171465 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171466 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171467 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171468 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171469 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171470 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171471 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171472 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171473 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171474 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171678 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171809 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171817 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171827 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171835 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171852 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171856 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171862 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171869 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0171888 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171891 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171901 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0171922 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172001 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172044 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172130 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172315 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172332 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172342 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172343 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172344 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172345 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172346 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172347 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172348 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172349 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172350 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172351 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172352 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172353 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172354 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172355 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172356 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172357 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172358 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172359 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172360 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172361 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172362 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172363 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172364 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172365 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172600 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172602 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172603 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172604 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172606 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172608 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172733 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172735 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172737 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172739 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172741 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172743 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172745 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172747 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172749 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172849 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172851 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172853 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172855 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172858 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172862 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172864 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172866 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172870 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172872 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172874 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172876 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172878 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172880 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172882 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172884 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172886 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172889 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172892 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172895 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172897 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0172906 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172908 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172910 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172912 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172914 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172916 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172918 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172920 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172922 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172924 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172926 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172952 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172970 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172980 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172982 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0172986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173053 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173080 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173081 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173082 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173083 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173333 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173366 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173402 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173437 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173447 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173449 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173451 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173453 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173455 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173463 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173465 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173467 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173469 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173471 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173473 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173476 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173480 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173483 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173523 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173618 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173621 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173624 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173627 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173630 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173633 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173754 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173760 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173761 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173778 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173782 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173788 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173795 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173814 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173817 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173826 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173827 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0173848 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174432 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174704 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174734 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174740 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174741 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174758 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0174762 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174768 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174775 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174794 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174797 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174806 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174859 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174978 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174989 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0174997 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0175002 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0175027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0176565 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177291 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177295 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177297 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177301 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177304 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177305 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177311 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177313 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177315 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177317 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177318 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177319 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177320 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177321 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177322 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177323 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177325 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177326 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177327 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177328 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177394 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177670 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177671 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177672 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177679 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177680 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177681 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177682 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177683 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177684 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177685 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177686 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177687 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177688 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177689 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177690 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177691 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177692 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177693 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177694 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177696 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177706 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177708 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177709 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177710 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177711 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177712 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177713 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177714 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177715 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177716 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177717 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177718 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177719 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177720 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177721 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177722 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177723 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0177725 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0177735 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178084 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178085 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178086 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178087 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178088 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178089 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178090 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178091 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178092 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178093 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178094 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178095 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178096 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178097 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178098 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178099 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178100 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178101 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178102 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178103 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178104 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178105 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178106 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178107 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178108 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178111 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178114 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178117 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178120 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178123 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178126 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178129 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178132 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178135 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178138 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178140 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178143 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178145 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178147 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178149 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178151 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178234 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178243 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178249 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178250 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178251 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178252 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178253 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178254 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178255 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178256 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178257 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178258 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178259 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178262 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178265 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178268 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178271 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178274 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178277 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178280 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178283 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178286 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178289 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178292 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178295 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178298 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178301 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178386 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178387 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178388 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0178389 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178390 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178391 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178392 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178393 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178394 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178395 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178396 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178397 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178398 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178399 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178400 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178401 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178402 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178403 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178404 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0178405 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179024 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179121 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179632 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179633 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179634 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179635 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179702 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179703 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179704 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179705 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179776 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179827 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179829 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179830 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179831 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179832 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179833 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179835 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179836 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179837 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179838 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179839 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179840 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179841 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179842 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179843 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179844 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179845 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179846 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179847 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179848 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179849 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179850 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179851 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179852 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179853 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179854 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179855 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179856 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179857 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179858 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179881 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179888 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0179892 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184500 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184685 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184686 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184687 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184688 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184689 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184690 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184691 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0184692 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

USA-AFGE-Exp.-0184693  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184694  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184695  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184696  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184697  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184698  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184699  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184700  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184701  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184702  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184703  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184704  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184705  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184706  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184707  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184708  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184709  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0184752  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185293  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185295  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185297  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185305  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185377  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185378  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185379  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185380  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185381  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185382  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185383  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185384  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185385  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185386  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185387  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185388  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185389  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185390  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185391  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185394  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185395  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185396  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185397  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185398  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185399  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185400  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185401  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185402  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185403  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185404  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185405  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185406  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185407  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185408  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185409  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185410  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185411  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185412  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185413  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185414  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185415  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185416  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185417  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185418  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185419  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185420  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185421  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185422  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185423  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185424  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185425  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185914  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185915  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185916  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0185917  Prod012                                              DHS Hiring Verification Process form containing information regarding recommended personnel actions

| | | |
|---|---|---|
| USA-AFGE-Exp.-0185918 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185919 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185920 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185921 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185923 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185924 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185925 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185926 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185927 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185928 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185929 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185930 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185931 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185932 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185933 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185934 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185935 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185936 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185938 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185939 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185950 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185987 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185988 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185989 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185990 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185991 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185993 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185994 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185995 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185996 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185997 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185998 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0185999 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186000 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186002 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186003 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186004 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186005 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186006 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186007 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186008 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186009 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186011 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186012 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186013 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186014 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186015 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186016 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186017 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186019 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186020 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186021 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186022 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186023 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186024 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186025 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186028 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186029 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186030 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186031 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186032 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186033 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0186034 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187011 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0187012 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187013 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187014 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187015 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187016 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187017 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187018 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187019 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187020 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187021 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187022 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187023 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187024 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187025 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187028 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187029 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187030 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187031 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187033 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187034 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187179 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187194 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187200 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187215 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187219 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187235 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187261 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187329 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187330 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187331 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187339 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187340 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187341 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187417 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187418 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187419 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187420 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187442 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187444 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187530 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187531 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187552 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187568 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187595 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187596 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0187658 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188082 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188382 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188391 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188393 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188537 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188542 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188546 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188649 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188652 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188653 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188654 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188660 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188667 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188672 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188675 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188676 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188687 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188788 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188789 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188790 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188791 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188792 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188793 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0188794 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188795 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188796 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188797 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188798 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188803 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188808 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188809 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188810 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188811 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188812 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188817 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188818 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188824 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188835 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188859 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188863 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188864 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188865 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0188868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189145 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189147 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189148 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189149 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189151 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189153 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189285 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189287 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189289 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189408 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189630 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189635 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189636 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189637 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189638 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189639 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189640 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189719 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189720 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189721 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189722 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189723 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189724 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0189725 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190051 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190054 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190057 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190060 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190063 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190066 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190069 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190072 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190075 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190078 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190081 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190084 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190087 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190090 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190093 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190096 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190106 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190132 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190167 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190168 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190169 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190170 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190171 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190172 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190173 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0190174 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190175 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190176 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190177 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190180 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190183 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190186 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190189 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190192 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190196 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190199 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190202 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190205 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190208 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190211 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190214 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190217 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190643 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190653 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190667 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190670 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190673 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190676 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190679 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190682 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190685 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190688 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190691 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190694 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190697 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190700 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190703 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190706 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190709 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190712 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190773 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190776 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190779 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190782 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190785 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190788 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190791 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190794 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190797 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190800 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190819 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190822 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190825 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190828 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190831 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190834 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190837 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190840 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190843 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190846 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190849 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190852 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190878 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190880 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190882 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190884 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190886 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190888 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190890 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190892 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190894 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190896 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190898 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190902 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190904 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0190908 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

USA-AFGE-Exp.-0190909   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0190910   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0190911   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0190912   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0190913   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0190914   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0190915   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191014   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191017   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191020   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191023   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191026   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191029   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191032   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191035   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191038   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191041   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191044   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191047   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191050   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191053   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191056   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191059   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191693   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191700   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191753   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191760   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0191793   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192035   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192036   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192037   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192368   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192372   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192612   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192785   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192789   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0192796   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193480   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193504   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193516   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193551   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193568   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193569   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193570   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193571   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193572   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193573   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193574   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193575   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193576   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193577   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193578   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0193960   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194023   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194226   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194383   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194399   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194403   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194404   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194681   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194849   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194851   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194878   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194928   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194933   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194940   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194944   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194946   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194947   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194950   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194951   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194952   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0194953   Prod012                                  DHS Hiring Verification Process form containing information regarding recommended personnel actions

| | | |
|---|---|---|
| USA-AFGE-Exp.-0194954 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0194955 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0194956 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0194965 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195009 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195064 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195067 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195102 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195107 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195115 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195130 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195139 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195148 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195157 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195170 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195181 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195185 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195201 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195207 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195218 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195235 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195310 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195468 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195495 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195496 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195585 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195600 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195607 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0195612 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196085 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196092 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196110 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196125 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196363 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196365 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196440 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196442 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0196658 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197096 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197220 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197225 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197226 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197227 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197228 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197229 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197230 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197231 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197232 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197235 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197240 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197244 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197249 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197253 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197255 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197259 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197263 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197267 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197272 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197275 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197279 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197280 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197281 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197288 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197289 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197290 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197303 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197310 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197312 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197320 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197389 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197494 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0197617 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197622 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197678 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197679 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197680 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197681 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197682 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197683 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197684 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197685 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197686 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197687 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197688 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197689 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197690 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197691 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197692 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197693 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197695 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197705 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0197885 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198250 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198251 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198252 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198287 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198380 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198381 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198382 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198427 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198428 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198429 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198430 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198431 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198432 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198433 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198434 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198435 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198436 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198437 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198438 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198440 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198442 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198444 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198446 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198447 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198448 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198449 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198450 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198451 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198452 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198453 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198454 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198455 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198456 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198458 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198460 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198462 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198467 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198468 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198469 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198470 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198471 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198472 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198473 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198474 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198475 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0198477 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198478 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198483 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198484 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198485 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198486 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198596 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198605 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198606 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198608 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198610 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198617 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198632 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198633 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198634 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198643 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198644 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198645 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198655 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198659 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198660 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198661 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198662 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198671 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198672 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198676 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198718 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198732 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198733 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198737 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198747 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198748 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198752 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198767 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198788 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198806 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198808 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198814 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198815 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198823 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198839 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198860 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198869 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198883 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198888 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198899 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198901 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198902 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198904 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198905 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198922 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198923 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198934 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0198935 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199032 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199033 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199034 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199035 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199038 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199039 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199040 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199041 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199042 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199043 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199044 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199045 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199046 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199047 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199048 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199049 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0199055 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199056 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199057 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199058 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199059 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199060 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199061 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199062 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199063 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199064 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199065 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199066 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199067 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199068 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199069 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199070 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199071 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199072 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199073 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199074 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199075 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199076 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199077 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199078 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199079 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199080 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199081 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199082 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199083 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199084 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199085 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199086 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199087 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199088 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199089 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199090 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199105 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199525 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199550 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199552 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199554 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199556 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199628 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199638 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199639 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199641 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0199643 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0201010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0202924 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0203428 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0205196 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0205479 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0205480 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0205481 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0205482 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0212793 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0212794 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0212795 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213042 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213897 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213898 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213899 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213900 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213901 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213902 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213904 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213905 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213906 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213907 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213908 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213909 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213910 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0213911 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213912 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213913 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213914 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213915 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213916 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213917 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213918 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213921 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213965 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213967 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213969 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213970 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213971 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213972 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213973 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213974 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213976 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213977 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213978 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213979 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213980 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213981 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213982 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0213986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214006 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214007 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214008 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214009 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214011 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214012 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214013 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214014 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214015 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214016 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214017 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214018 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214019 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214020 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214021 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214022 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214023 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214024 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214025 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0214030 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228662 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228663 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228850 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228856 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228860 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228866 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228870 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228874 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228878 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228882 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228886 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228890 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0228893 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229452 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229453 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229454 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229455 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229456 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0229458 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229460 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229462 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229463 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229464 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229465 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229466 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229467 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229468 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229469 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229470 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229471 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229472 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229473 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229476 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229520 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229521 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229522 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229523 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229524 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229525 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229526 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229527 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229528 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229529 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229530 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229531 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229532 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229533 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229534 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229535 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229536 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229537 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229538 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229539 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229540 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229541 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229544 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229588 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229589 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229590 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229591 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229592 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229593 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229594 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229595 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229596 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229597 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229598 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229599 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229600 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229601 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229602 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229603 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229604 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229605 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229606 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229607 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229608 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229609 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229612 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229656 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229657 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229658 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229659 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229660 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229661 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229662 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229663 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229664 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229665 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0229666 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229667 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229668 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229669 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229670 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229671 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229672 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229673 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229674 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229675 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229676 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229677 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229680 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229724 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229725 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229726 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229727 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229728 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229729 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229730 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229731 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229732 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229733 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229734 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229735 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229736 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229737 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229738 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229739 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229740 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229741 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229742 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229743 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229744 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229745 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229748 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229792 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229793 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229794 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229795 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229796 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229797 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229798 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229799 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229800 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229801 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229802 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229803 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229804 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229805 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229806 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229808 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229809 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229810 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229811 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229812 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229813 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229860 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229861 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229862 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229863 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229864 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229865 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229866 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229867 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229869 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229870 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229871 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229872 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0229873 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

USA-AFGE-Exp.-0229874   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229875   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229876   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229877   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229878   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229879   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229880   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229881   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229884   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229928   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229929   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229930   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229931   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229932   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229933   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229934   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229935   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229936   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229937   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229938   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229939   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229940   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229941   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229942   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229943   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229944   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229945   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229946   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229947   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229948   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229949   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229952   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229996   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229997   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229998   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0229999   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230000   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230001   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230002   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230003   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230004   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230005   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230006   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230007   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230008   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230009   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230010   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230011   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230012   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230013   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230014   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230015   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230016   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230017   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230020   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230064   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230065   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230066   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230067   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230068   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230069   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230070   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230071   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230072   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230073   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230074   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230075   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230076   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230077   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230078   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230082   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230083   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0230084   Prod012                                          DHS Hiring Verification Process form containing information regarding recommended personnel actions

| | | |
|---|---|---|
| USA-AFGE-Exp.-0230085 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230088 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230132 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230133 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230134 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230135 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230136 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230137 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230138 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230139 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230140 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230141 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230142 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230143 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230144 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230145 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230146 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230147 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230148 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230149 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230150 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230151 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230152 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230153 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230156 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230200 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230201 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230202 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230203 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230204 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230205 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230206 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230207 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230208 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230209 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230210 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230211 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230212 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230213 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230214 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230215 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230216 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230217 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230218 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230219 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230220 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230221 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230224 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230268 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230269 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230270 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230271 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230272 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230273 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230274 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230275 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230276 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230277 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230278 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230279 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230280 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230281 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230282 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230283 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230284 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230285 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230286 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230287 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230288 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230289 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230292 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230336 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230337 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0230338 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230339 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230340 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230341 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230342 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230343 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230344 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230345 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230346 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230347 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230348 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230349 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230350 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230351 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230352 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230353 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230354 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230355 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230356 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230357 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230360 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230404 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230407 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230408 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230409 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230410 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230411 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230412 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230413 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230414 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230415 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230416 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230417 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230418 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230419 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230420 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230421 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230422 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230423 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230424 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230425 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230428 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230472 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230473 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230474 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230475 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230476 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230477 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230478 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230479 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230480 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230481 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230482 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230483 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230484 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230485 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230486 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230487 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230488 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230489 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230490 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230491 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230492 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230493 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230496 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230540 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230541 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230542 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230543 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230544 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230545 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230546 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230547 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0230548 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230549 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230550 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230551 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230552 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230553 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230554 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230555 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230557 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230558 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230559 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230560 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230561 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230564 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230608 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230609 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230610 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230611 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230612 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230613 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230614 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230615 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230616 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230617 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230618 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230619 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230620 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230621 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230622 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230623 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230624 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230625 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230626 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230627 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230628 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230629 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230632 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230676 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230677 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230678 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230679 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230680 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230681 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230682 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230683 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230684 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230685 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230686 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230687 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230688 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230689 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230690 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230691 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230692 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230693 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230694 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230695 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230696 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230697 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230700 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230744 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230745 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230746 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230747 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230748 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230749 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230750 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230751 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230752 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230753 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230754 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230755 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230756 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0230757 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230758 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230759 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230760 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230761 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230762 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230763 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230764 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230765 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230768 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230799 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0230848 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0231349 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0231350 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0231351 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0232026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0232030 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0232158 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0232320 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294142 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294143 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294144 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294145 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294146 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294147 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294148 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294149 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294150 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294151 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294152 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294153 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294154 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294155 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294156 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294157 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294158 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294159 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294160 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294161 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294162 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294163 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0294166 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0372210 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0390934 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0390968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0390978 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0390998 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391013 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391020 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391038 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391040 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391306 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391315 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391327 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391328 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391347 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391357 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391359 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391423 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391541 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391542 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391543 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391544 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391545 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391546 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391547 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391559 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391560 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391561 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391562 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391563 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391568 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0391569 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

USA-AFGE-Exp.-0391570   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391571   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391572   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391582   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391583   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391584   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391585   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391586   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391587   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391588   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391589   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391590   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391591   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391592   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391593   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391594   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391595   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391596   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391597   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391687   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391688   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391689   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391690   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391691   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391692   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391693   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391781   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391794   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391807   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391808   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391815   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391816   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391839   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391844   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391848   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391849   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391850   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391851   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391865   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391874   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391882   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391884   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391886   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391888   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391890   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391892   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0391896   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392070   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392071   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392072   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392073   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392074   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392075   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392076   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392077   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392078   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392079   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392080   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392081   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392082   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392083   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392084   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392085   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392086   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392087   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392088   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392089   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392090   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392091   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392094   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392269   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392270   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions
USA-AFGE-Exp.-0392811   Prod012                                    DHS Hiring Verification Process form containing information regarding recommended personnel actions

| | | |
|---|---|---|
| USA-AFGE-Exp.-0392936 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392938 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392939 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392940 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392941 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392942 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392943 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392944 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392945 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392946 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392947 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392948 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392949 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392950 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392951 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392952 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392953 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392954 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392955 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392956 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392957 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392958 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392959 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392960 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392961 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392962 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392963 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392964 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392965 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392967 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392969 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392970 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392971 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392972 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392973 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392974 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392976 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392977 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392978 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392979 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392980 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392981 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392982 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392987 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392988 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392989 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392990 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392991 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392993 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392994 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392995 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0392996 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393006 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393007 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393008 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393009 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393016 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393017 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393018 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393019 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393020 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393021 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393022 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0393023 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393024 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393025 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393026 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393027 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393028 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393029 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393030 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393031 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393037 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393038 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393039 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393040 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393041 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393042 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393043 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393044 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393045 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393046 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393047 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393048 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393055 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393056 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393057 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393058 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393059 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393060 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393061 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393062 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393063 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393064 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393065 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393066 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393067 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393068 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393069 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393070 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393071 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393072 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393073 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393074 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393075 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393076 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393077 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393078 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393079 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393080 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393331 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393717 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393779 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393781 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393788 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393798 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393800 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393802 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393804 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393806 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393807 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393809 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393814 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393818 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393820 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393823 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393824 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393826 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393882 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393923 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393930 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393933 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393942 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0393950 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394196 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0394288 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394289 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394290 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394291 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394292 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394533 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394538 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394548 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394551 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0394679 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395278 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395284 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395285 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395286 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395287 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395288 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395815 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395902 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395904 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395905 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395906 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395907 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0395937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396087 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396093 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396094 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396104 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396109 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396110 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396111 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396112 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396113 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396114 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396115 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396194 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396226 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396311 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396346 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396354 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396358 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396359 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396363 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396366 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396437 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396447 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396449 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0396463 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397240 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397241 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397332 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397385 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397386 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397387 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397388 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397405 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397506 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397517 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397528 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397538 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397539 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397540 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397541 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397554 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397555 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397557 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397560 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0397561 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397564 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397565 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397909 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397914 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397954 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397959 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397960 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397961 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397962 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397966 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397969 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397973 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397977 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0397999 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398000 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398001 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398002 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398003 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398005 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398006 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398008 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398029 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0398056 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399304 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399309 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399312 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399314 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399385 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399386 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399420 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399422 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399424 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399429 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399430 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399440 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399446 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399450 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399451 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399454 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399455 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399458 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399535 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399536 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399537 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399538 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399539 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399562 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0399564 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400438 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400461 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400462 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400513 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400519 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400521 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400523 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400525 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400621 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400622 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400623 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400624 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400685 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400686 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400687 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400697 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0400698 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0400866 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401125 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401128 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401182 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401186 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401656 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401657 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401662 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401671 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401673 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401674 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401676 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401677 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401679 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401682 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401751 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401752 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401753 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401765 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401766 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401767 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401768 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401786 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401787 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401789 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401797 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401851 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401852 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401859 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401860 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401866 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401867 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0401869 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0402102 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0402104 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0402105 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0402107 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0402108 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0402397 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0403376 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0404476 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0404481 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0404490 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0405786 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406442 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406443 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406444 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406445 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406465 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406471 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0406612 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407089 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407241 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407242 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407243 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407244 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407428 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407429 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407430 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407431 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407432 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407433 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407434 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407435 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407475 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407678 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407686 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407687 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407688 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407743 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407744 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0407745 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407746 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407747 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407748 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407749 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407750 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407789 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407794 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407804 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0407928 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408084 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408246 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408264 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408272 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408305 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408313 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408328 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408331 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408334 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408337 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408340 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408357 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408359 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408361 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408381 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408390 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408394 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408401 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408403 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408407 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408425 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408469 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408487 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0408757 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409407 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409568 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409569 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409570 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409571 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409783 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409924 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409936 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409959 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409960 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409961 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0409988 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410029 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410030 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410031 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410032 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410033 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410044 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410045 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410046 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410047 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410048 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410065 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410080 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410103 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410104 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410105 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410132 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410174 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410182 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410193 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410214 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410257 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410258 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410261 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410264 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410354 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410374 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410420 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0410421 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410425 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410432 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410433 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410437 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410438 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410439 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410440 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410441 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410444 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410506 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410507 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410508 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410509 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410510 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410511 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410512 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410513 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410514 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410515 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410516 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410517 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410527 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410528 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410529 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410530 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410531 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410532 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410533 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410534 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410535 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410536 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410537 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410538 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410700 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410733 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410734 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410735 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410736 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410752 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410754 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410756 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410758 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410760 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410762 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410781 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410823 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410876 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410877 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410878 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410879 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410880 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410894 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410895 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410901 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410902 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410904 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410905 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410908 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410978 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410979 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410987 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410988 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410989 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0410992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411002 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411059 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411066 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411067 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0411068 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411069 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411070 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411071 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411072 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411073 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411074 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411075 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411076 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411077 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411367 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0411866 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412000 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412037 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412129 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412137 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412256 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412257 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412258 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412504 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412507 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412508 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412509 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412524 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412525 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412526 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412598 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412606 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412613 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412614 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0412743 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413122 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413123 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413256 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413263 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413351 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413454 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413519 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413717 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413860 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413868 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413920 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0413921 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414307 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414457 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414458 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414459 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414513 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414516 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414667 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414678 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414682 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414731 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414771 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414843 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0414844 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0415735 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0415736 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0415737 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0415980 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416055 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416717 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416726 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416835 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416838 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416853 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416854 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416876 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416884 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416901 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0416916 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417107 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0417146 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417147 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417153 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417158 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417167 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417168 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417185 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417189 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417249 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0417328 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0419808 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0419850 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420010 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420011 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420044 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420045 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420046 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420047 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420048 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420049 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420050 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420051 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420052 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420053 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420057 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420058 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420059 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420060 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420383 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420386 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420406 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420407 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420408 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420409 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420410 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420413 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420414 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420415 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420416 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420417 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420434 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420435 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420455 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420456 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420629 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420649 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420755 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420816 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0420823 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421164 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421259 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421260 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421507 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421508 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421524 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421525 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421533 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421534 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421537 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421538 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421551 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421600 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421601 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421627 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421655 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421657 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421660 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421661 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421696 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421700 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421704 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421708 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421713 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0421714 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421715 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421716 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421968 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421969 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421970 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421971 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421972 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421973 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421974 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421975 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421976 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421977 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421978 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421979 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421980 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421981 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421982 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421983 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421984 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421985 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421986 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421987 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421988 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0421992 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422293 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422297 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422301 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422312 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422518 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422541 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422721 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422917 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422918 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422932 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422933 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422934 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422935 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422936 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0422937 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423115 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423117 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423123 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423129 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423594 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423595 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423596 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423597 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423598 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423599 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423600 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423601 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423602 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423603 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423604 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423605 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423607 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423608 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423609 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423610 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423611 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423612 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423613 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423614 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423620 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423626 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423901 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423902 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423903 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423904 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423905 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0423906 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0424092 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |

| | | |
|---|---|---|
| USA-AFGE-Exp.-0424110 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0424111 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0424130 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0424134 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0424135 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |
| USA-AFGE-Exp.-0424136 | Prod012 | DHS Hiring Verification Process form containing information regarding recommended personnel actions |